# EXHIBIT 1

**MAYER·BROWN**

Mayer Brown LLP
71 South Wacker Drive
Chicago, Illinois 60606-4637

Main Tel +1 312 782 0600
Main Fax +1 312 701 7711
www.mayerbrown.com

**Matthew D. Provance**
Direct Tel +1 312 701 8598
Direct Fax +1 312 706 9397
mprovance@mayerbrown.com

June 21, 2018

<u>By E-Mail</u>

Michael N. Nemelka
Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C.
1615 M Street, N.W., Suite 400
Washington, D.C. 60036

Peggy J. Wedgworth
Milberg Tadler Phillips Grossman LLP
One Pennsylvania Plaza
New York, NY 10119

Re:   *In re Dealer Management Systems Antitrust Litig.*,
      <u>MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)</u>

Dear Counsel:

It has come to our attention that certain documents protected by the attorney-client privilege and/or the work product doctrine have been inadvertently produced to Plaintiffs in this matter ("Disclosed Protected Information"). These documents are identified in Schedule A, attached hereto.

Pursuant to Paragraph 13(b) of the Agreed Confidentiality Order (Dkt. 104), we hereby request that Plaintiffs (i) return or destroy all copies of the Disclosed Protected Information, and (ii) provide a certification of counsel that all of the Disclosed Protected Information has been returned or destroyed. We note that certain of the documents identified in Schedule A are only partially privileged, and therefore, CDK will be producing replacement versions of these documents with appropriate redactions. We will make that production to you within the next few business days. With respect to those documents, we are amenable to tolling Plaintiffs' period to contest their privileged status under Paragraph 13(c) until ten business days following its receipt of replacement versions of the documents containing redactions.

As you will see, a number of the documents identified on Schedule A have been produced to the Federal Trade Commission. We confirm that the FTC has been notified of the inadvertent production of these documents and has been asked to destroy or return them.

Additionally, CDK will produce to you within the next few business days files to replace 9 documents for which CDK had previously produced a slipsheet in place of a document inadvertently withheld for privilege, or had inadvertently redacted non-privileged portions of a produced email. These documents are identified in Schedule B, attached hereto.

Mayer Brown LLP operates in combination with other Mayer Brown entities, which have offices in North America,
Europe and Asia and are associated with Tauil & Chequer Advogados, a Brazilian law partnership.

June 21, 2018
Page 2

We look forward to your response regarding the issues noted above, and are available to discuss them further, as necessary.

Sincerely,

*/s/ Matthew D. Provance*
Matthew D. Provance

cc: Lead MDL Plaintiff Counsel of Record
　　Reynolds Counsel of Record
　　Mark Ryan
　　Britt Miller
　　Andrew Marovitz

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | **Bates Beg_Authenticom** | **Bates End_Authenticom** | **Bates Beg_CDK_CID** | **Bates End_CDK_CID** |
|---|---|---|---|---|
| 238 | CDK-0059104 | CDK-0059105 | CDK_CID_00065139 | CDK_CID_00065140 |
| 239 | CDK-0059106 | CDK-0059106 | CDK_CID_00065141 | CDK_CID_00065141 |
| 240 | CDK-0059107 | CDK-0059107 | CDK_CID_00065142 | CDK_CID_00065142 |
| 241 | CDK-0059108 | CDK-0059108 | CDK_CID_00065143 | CDK_CID_00065143 |
| 242 | CDK-0059109 | CDK-0059110 | CDK_CID_00065144 | CDK_CID_00065145 |
| 243 | CDK-0059111 | CDK-0059112 | CDK_CID_00065146 | CDK_CID_00065147 |
| 244 | CDK-0059113 | CDK-0059113 | CDK_CID_00065148 | CDK_CID_00065148 |
| 245 | CDK-0059114 | CDK-0059117 | CDK_CID_00065149 | CDK_CID_00065152 |
| 246 | CDK-0059118 | CDK-0059118 | CDK_CID_00065153 | CDK_CID_00065153 |
| 63 | CDK-0059119 | CDK-0059120 | CDK_CID_00065154 | CDK_CID_00065155 |
| 64 | CDK-0059121 | CDK-0059121 | CDK_CID_00065156 | CDK_CID_00065156 |
| 65 | CDK-0059122 | CDK-0059124 | CDK_CID_00065157 | CDK_CID_00065159 |
| 66 | CDK-0059125 | CDK-0059125 | CDK_CID_00065160 | CDK_CID_00065160 |
| 67 | CDK-0059126 | CDK-0059128 | CDK_CID_00065161 | CDK_CID_00065163 |
| 68 | CDK-0059129 | CDK-0059129 | CDK_CID_00065164 | CDK_CID_00065164 |
| 69 | CDK-0059132 | CDK-0059134 | CDK_CID_00065167 | CDK_CID_00065169 |
| 70 | CDK-0059135 | CDK-0059135 | CDK_CID_00065170 | CDK_CID_00065170 |
| 71 | CDK-0059136 | CDK-0059142 | CDK_CID_00065171 | CDK_CID_00065177 |
| 72 | CDK-0059143 | CDK-0059143 | CDK_CID_00065178 | CDK_CID_00065178 |
| 73 | CDK-0059144 | CDK-0059149 | CDK_CID_00065179 | CDK_CID_00065184 |
| 334 | CDK-0127966 | CDK-0127966 | CDK_CID_00147069 | CDK_CID_00147069 |
| 313 | CDK-0228255 | CDK-0228256 | CDK_CID_00247507 | CDK_CID_00247508 |
| 326 | CDK-0236967 | CDK-0236967 | CDK_CID_00256346 | CDK_CID_00256346 |
| 330 | CDK-0242646 | CDK-0242647 | CDK_CID_00262025 | CDK_CID_00262026 |
| 331 | CDK-0247499 | CDK-0247500 | CDK_CID_00266878 | CDK_CID_00266879 |
| 332 | CDK-0255624 | CDK-0255624 | CDK_CID_00275003 | CDK_CID_00275003 |
| 1 | CDK-0257552 | CDK-0257553 | CDK_CID_00279187 | CDK_CID_00279188 |
| 54 | CDK-0263050 | CDK-0263051 | CDK_CID_00313100 | CDK_CID_00313101 |
| 52 | CDK-0263645 | CDK-0263646 | CDK_CID_00315771 | CDK_CID_00315772 |
| 556 | CDK-0345727 | CDK-0345728 | CDK_CID_00512490 | CDK_CID_00512491 |
| 558 | CDK-0345736 | CDK-0345737 | CDK_CID_00512772 | CDK_CID_00512773 |
| 559 | CDK-0345738 | CDK-0345740 | CDK_CID_00512873 | CDK_CID_00512875 |
| 677 | CDK-0457185 | CDK-0457191 |  |  |
| 679 | CDK-0612395 | CDK-0612408 |  |  |
| 680 | CDK-0612422 | CDK-0612432 |  |  |
| 681 | CDK-0612433 | CDK-0612433 |  |  |
| 675 | CDK-0701258 | CDK-0701258 | CDK_CID_01889265 | CDK_CID_01889265 |
| 676 | CDK-0701259 | CDK-0701264 | CDK_CID_01889266 | CDK_CID_01889271 |
| 62 | CDK-0706768 | CDK-0706770 | CDK_CID_00055069 | CDK_CID_00055071 |
| 255 | CDK-0714081 | CDK-0714081 | CDK_CID_00106015 | CDK_CID_00106015 |
| 256 | CDK-0714082 | CDK-0714082 | CDK_CID_00106019 | CDK_CID_00106019 |
| 268 | CDK-0715008 | CDK-0715008 | CDK_CID_00115084 | CDK_CID_00115084 |
| 269 | CDK-0715009 | CDK-0715021 | CDK_CID_00115085 | CDK_CID_00115097 |
| 270 | CDK-0715022 | CDK-0715023 | CDK_CID_00115098 | CDK_CID_00115099 |
| 12 | CDK-0724697 | CDK-0724698 | CDK_CID_00280716 | CDK_CID_00280717 |
| 13 | CDK-0724699 | CDK-0724700 | CDK_CID_00280718 | CDK_CID_00280719 |
| 15 | CDK-0725021 | CDK-0725022 | CDK_CID_00281092 | CDK_CID_00281093 |
| 16 | CDK-0725053 | CDK-0725054 | CDK_CID_00281130 | CDK_CID_00281131 |
| 17 | CDK-0726167 | CDK-0726169 | CDK_CID_00282371 | CDK_CID_00282373 |
| 18 | CDK-0726170 | CDK-0726170 | CDK_CID_00282374 | CDK_CID_00282374 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
|---|---|---|---|---|
| 19 | CDK-0726171 | CDK-0726171 | CDK_CID_00282375 | CDK_CID_00282375 |
| 23 | CDK-0741384 | CDK-0741387 | CDK_CID_00300789 | CDK_CID_00300792 |
| 36 | CDK-0749489 | CDK-0749489 | CDK_CID_00314406 | CDK_CID_00314406 |
| 37 | CDK-0749520 | CDK-0749520 | CDK_CID_00314440 | CDK_CID_00314440 |
| 38 | CDK-0749521 | CDK-0749542 | CDK_CID_00314441 | CDK_CID_00314462 |
| 39 | CDK-0749543 | CDK-0749564 | CDK_CID_00314463 | CDK_CID_00314484 |
| 40 | CDK-0749642 | CDK-0749643 | CDK_CID_00314656 | CDK_CID_00314657 |
| 41 | CDK-0749671 | CDK-0749672 | CDK_CID_00314708 | CDK_CID_00314709 |
| 53 | CDK-0750764 | CDK-0750764 | CDK_CID_00317116 | CDK_CID_00317116 |
| 42 | CDK-0750967 | CDK-0750969 | CDK_CID_00317358 | CDK_CID_00317360 |
| 43 | CDK-0750970 | CDK-0750972 | CDK_CID_00317361 | CDK_CID_00317363 |
| 44 | CDK-0750973 | CDK-0750975 | CDK_CID_00317364 | CDK_CID_00317366 |
| 45 | CDK-0750976 | CDK-0750978 | CDK_CID_00317367 | CDK_CID_00317369 |
| 46 | CDK-0750979 | CDK-0750981 | CDK_CID_00317370 | CDK_CID_00317372 |
| 47 | CDK-0750982 | CDK-0750985 | CDK_CID_00317373 | CDK_CID_00317376 |
| 48 | CDK-0750986 | CDK-0750987 | CDK_CID_00317377 | CDK_CID_00317378 |
| 49 | CDK-0750988 | CDK-0750990 | CDK_CID_00317379 | CDK_CID_00317381 |
| 55 | CDK-0751874 | CDK-0751874_0020 | CDK_CID_00318520 | CDK_CID_00318520_020 |
| 56 | CDK-0752559 | CDK-0752560 | CDK_CID_00319322 | CDK_CID_00319323 |
| 57 | CDK-0752587 | CDK-0752588 | CDK_CID_00319350 | CDK_CID_00319351 |
| 58 | CDK-0752589 | CDK-0752590 | CDK_CID_00319352 | CDK_CID_00319353 |
| 59 | CDK-0752591 | CDK-0752593 | CDK_CID_00319354 | CDK_CID_00319356 |
| 60 | CDK-0753096 | CDK-0753097 | CDK_CID_00319979 | CDK_CID_00319980 |
| 61 | CDK-0753098 | CDK-0753125 | CDK_CID_00319981 | CDK_CID_00320008 |
| 84 | CDK-0757363 | CDK-0757363 | CDK_CID_00326504 | CDK_CID_00326504 |
| 85 | CDK-0757364 | CDK-0757370 | CDK_CID_00326505 | CDK_CID_00326511 |
| 86 | CDK-0757371 | CDK-0757382 | CDK_CID_00326512 | CDK_CID_00326523 |
| 87 | CDK-0757383 | CDK-0757385 | CDK_CID_00326524 | CDK_CID_00326526 |
| 88 | CDK-0757386 | CDK-0757392 | CDK_CID_00326527 | CDK_CID_00326533 |
| 89 | CDK-0757393 | CDK-0757399 | CDK_CID_00326534 | CDK_CID_00326540 |
| 169 | CDK-0757550 | CDK-0757550 | CDK_CID_00327369 | CDK_CID_00327369 |
| 170 | CDK-0757551 | CDK-0757553 | CDK_CID_00327370 | CDK_CID_00327372 |
| 196 | CDK-0757641 | CDK-0757641 | CDK_CID_00327580 | CDK_CID_00327580 |
| 225 | CDK-0757864 | CDK-0757864 | CDK_CID_00328075 | CDK_CID_00328075 |
| 75 | CDK-0757881 | CDK-0757882 | CDK_CID_00328162 | CDK_CID_00328163 |
| 76 | CDK-0757883 | CDK-0757883 | CDK_CID_00328164 | CDK_CID_00328164 |
| 144 | CDK-0757898 | CDK-0757899 | CDK_CID_00328212 | CDK_CID_00328213 |
| 145 | CDK-0757900 | CDK-0757900 | CDK_CID_00328214 | CDK_CID_00328214 |
| 146 | CDK-0757901 | CDK-0757901 | CDK_CID_00328215 | CDK_CID_00328215 |
| 147 | CDK-0757902 | CDK-0757902 | CDK_CID_00328216 | CDK_CID_00328216 |
| 148 | CDK-0757903 | CDK-0757903 | CDK_CID_00328217 | CDK_CID_00328217 |
| 149 | CDK-0757904 | CDK-0757904 | CDK_CID_00328218 | CDK_CID_00328218 |
| 150 | CDK-0757905 | CDK-0757910 | CDK_CID_00328219 | CDK_CID_00328224 |
| 151 | CDK-0757911 | CDK-0757911 | CDK_CID_00328225 | CDK_CID_00328225 |
| 154 | CDK-0757912 | CDK-0757912 | CDK_CID_00328232 | CDK_CID_00328232 |
| 394 | CDK-0772310 | CDK-0772310 | CDK_CID_00356215 | CDK_CID_00356215 |
| 395 | CDK-0772311 | CDK-0772332 | CDK_CID_00356216 | CDK_CID_00356237 |
| 396 | CDK-0772333 | CDK-0772354 | CDK_CID_00356238 | CDK_CID_00356259 |
| 397 | CDK-0772377 | CDK-0772378 | CDK_CID_00356298 | CDK_CID_00356299 |
| 398 | CDK-0772502 | CDK-0772502 | CDK_CID_00356672 | CDK_CID_00356672 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|     | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
| --- | --- | --- | --- | --- |
| 399 | CDK-0772503 | CDK-0772523 | CDK_CID_00356673 | CDK_CID_00356693 |
| 400 | CDK-0772524 | CDK-0772544 | CDK_CID_00356694 | CDK_CID_00356714 |
| 393 | CDK-0773364 | CDK-0773364 | CDK_CID_00358142 | CDK_CID_00358142 |
| 401 | CDK-0774104 | CDK-0774105 | CDK_CID_00359205 | CDK_CID_00359206 |
| 402 | CDK-0775187 | CDK-0775187 | CDK_CID_00361047 | CDK_CID_00361047 |
| 403 | CDK-0778474 | CDK-0778474 | CDK_CID_00365106 | CDK_CID_00365106 |
| 406 | CDK-0783702 | CDK-0783703 | CDK_CID_00376902 | CDK_CID_00376903 |
| 407 | CDK-0783704 | CDK-0783704 | CDK_CID_00376904 | CDK_CID_00376904 |
| 418 | CDK-0797204 | CDK-0797205 | CDK_CID_00403505 | CDK_CID_00403506 |
| 419 | CDK-0817841 | CDK-0817842 | CDK_CID_00454415 | CDK_CID_00454416 |
| 421 | CDK-0819318 | CDK-0819319 | CDK_CID_00457584 | CDK_CID_00457585 |
| 422 | CDK-0819946 | CDK-0819946 | CDK_CID_00458265 | CDK_CID_00458265 |
| 425 | CDK-0820246 | CDK-0820246 | CDK_CID_00458717 | CDK_CID_00458717 |
| 428 | CDK-0822654 | CDK-0822656 | CDK_CID_00461590 | CDK_CID_00461592 |
| 426 | CDK-0824197 | CDK-0824198 | CDK_CID_00463605 | CDK_CID_00463606 |
| 452 | CDK-0825388 | CDK-0825388 | CDK_CID_00465231 | CDK_CID_00465231 |
| 453 | CDK-0825389 | CDK-0825390 | CDK_CID_00465232 | CDK_CID_00465233 |
| 454 | CDK-0825391 | CDK-0825391 | CDK_CID_00465234 | CDK_CID_00465234 |
| 455 | CDK-0825392 | CDK-0825392 | CDK_CID_00465235 | CDK_CID_00465235 |
| 456 | CDK-0825393 | CDK-0825393 | CDK_CID_00465236 | CDK_CID_00465236 |
| 457 | CDK-0825394 | CDK-0825394 | CDK_CID_00465237 | CDK_CID_00465237 |
| 458 | CDK-0825395 | CDK-0825395 | CDK_CID_00465238 | CDK_CID_00465238 |
| 495 | CDK-0825871 | CDK-0825873 | CDK_CID_00466048 | CDK_CID_00466050 |
| 496 | CDK-0825923 | CDK-0825923 | CDK_CID_00466102 | CDK_CID_00466102 |
| 498 | CDK-0825937 | CDK-0825937 | CDK_CID_00466180 | CDK_CID_00466180 |
| 476 | CDK-0826734 | CDK-0826734 | CDK_CID_00467147 | CDK_CID_00467147 |
| 545 | CDK-0829361 | CDK-0829362 | CDK_CID_00471245 | CDK_CID_00471246 |
| 546 | CDK-0829363 | CDK-0829390 | CDK_CID_00471247 | CDK_CID_00471274 |
| 557 | CDK-0854422 | CDK-0854425 | CDK_CID_00513692 | CDK_CID_00513695 |
| 564 | CDK-0863183 | CDK-0863184 | CDK_CID_00532289 | CDK_CID_00532290 |
| 565 | CDK-0863185 | CDK-0863185 | CDK_CID_00532291 | CDK_CID_00532291 |
| 566 | CDK-0863186 | CDK-0863186 | CDK_CID_00532292 | CDK_CID_00532292 |
| 567 | CDK-0863187 | CDK-0863187 | CDK_CID_00532293 | CDK_CID_00532293 |
| 568 | CDK-0867650 | CDK-0867650 | CDK_CID_00541986 | CDK_CID_00541986 |
| 569 | CDK-0872317 | CDK-0872319 | CDK_CID_00547024 | CDK_CID_00547026 |
| 10  | CDK-0874983 | CDK-0874984 | CDK_CID_00280713 | CDK_CID_00280714 |
| 11  | CDK-0874985 | CDK-0874985 | CDK_CID_00280715 | CDK_CID_00280715 |
| 20  | CDK-0876120 | CDK-0876122 | CDK_CID_00300766 | CDK_CID_00300768 |
| 21  | CDK-0876123 | CDK-0876137 | CDK_CID_00300769 | CDK_CID_00300783 |
| 22  | CDK-0876138 | CDK-0876142 | CDK_CID_00300784 | CDK_CID_00300788 |
| 24  | CDK-0876599 | CDK-0876600 | CDK_CID_00303171 | CDK_CID_00303172 |
| 25  | CDK-0876601 | CDK-0876601 | CDK_CID_00303173 | CDK_CID_00303173 |
| 29  | CDK-0877798 | CDK-0877800 | CDK_CID_00310104 | CDK_CID_00310106 |
| 30  | CDK-0877801 | CDK-0877804 | CDK_CID_00310107 | CDK_CID_00310110 |
| 31  | CDK-0877805 | CDK-0877808 | CDK_CID_00310111 | CDK_CID_00310114 |
| 32  | CDK-0877809 | CDK-0877812 | CDK_CID_00310132 | CDK_CID_00310135 |
| 26  | CDK-0877813 | CDK-0877816 | CDK_CID_00310149 | CDK_CID_00310152 |
| 27  | CDK-0877817 | CDK-0877819 | CDK_CID_00310164 | CDK_CID_00310166 |
| 28  | CDK-0877820 | CDK-0877821 | CDK_CID_00310167 | CDK_CID_00310168 |
| 33  | CDK-0878978 | CDK-0878980 | CDK_CID_00316503 | CDK_CID_00316505 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
|---|---|---|---|---|
| 34 | CDK-0878981 | CDK-0878995 | CDK_CID_00316506 | CDK_CID_00316520 |
| 35 | CDK-0878996 | CDK-0879000 | CDK_CID_00316521 | CDK_CID_00316525 |
| 50 | CDK-0879187 | CDK-0879190 | CDK_CID_00317382 | CDK_CID_00317385 |
| 51 | CDK-0879191 | CDK-0879194 | CDK_CID_00317386 | CDK_CID_00317389 |
| 80 | CDK-0881610 | CDK-0881610 | CDK_CID_00326262 | CDK_CID_00326262 |
| 81 | CDK-0881611 | CDK-0881611 | CDK_CID_00326263 | CDK_CID_00326263 |
| 82 | CDK-0881612 | CDK-0881613 | CDK_CID_00326264 | CDK_CID_00326265 |
| 83 | CDK-0881614 | CDK-0881615 | CDK_CID_00326502 | CDK_CID_00326503 |
| 90 | CDK-0881616 | CDK-0881616 | CDK_CID_00326541 | CDK_CID_00326541 |
| 91 | CDK-0881617 | CDK-0881633 | CDK_CID_00326542 | CDK_CID_00326558 |
| 92 | CDK-0881634 | CDK-0881652 | CDK_CID_00326559 | CDK_CID_00326577 |
| 93 | CDK-0881653 | CDK-0881663 | CDK_CID_00326578 | CDK_CID_00326588 |
| 94 | CDK-0881664 | CDK-0881669 | CDK_CID_00326589 | CDK_CID_00326594 |
| 95 | CDK-0881670 | CDK-0881676 | CDK_CID_00326595 | CDK_CID_00326601 |
| 96 | CDK-0881677 | CDK-0881679 | CDK_CID_00326743 | CDK_CID_00326745 |
| 97 | CDK-0881680 | CDK-0881680 | CDK_CID_00326746 | CDK_CID_00326746 |
| 98 | CDK-0881681 | CDK-0881681 | CDK_CID_00326747 | CDK_CID_00326747 |
| 99 | CDK-0881682 | CDK-0881682 | CDK_CID_00326748 | CDK_CID_00326748 |
| 100 | CDK-0881683 | CDK-0881685 | CDK_CID_00326749 | CDK_CID_00326751 |
| 101 | CDK-0881686 | CDK-0881686 | CDK_CID_00326752 | CDK_CID_00326752 |
| 102 | CDK-0881687 | CDK-0881687 | CDK_CID_00326753 | CDK_CID_00326753 |
| 103 | CDK-0881688 | CDK-0881688 | CDK_CID_00326754 | CDK_CID_00326754 |
| 104 | CDK-0881689 | CDK-0881689 | CDK_CID_00326755 | CDK_CID_00326755 |
| 105 | CDK-0881690 | CDK-0881692 | CDK_CID_00326756 | CDK_CID_00326758 |
| 106 | CDK-0881693 | CDK-0881696 | CDK_CID_00326759 | CDK_CID_00326762 |
| 107 | CDK-0881697 | CDK-0881699 | CDK_CID_00326763 | CDK_CID_00326765 |
| 108 | CDK-0881700 | CDK-0881702 | CDK_CID_00326766 | CDK_CID_00326768 |
| 109 | CDK-0881703 | CDK-0881704 | CDK_CID_00326769 | CDK_CID_00326770 |
| 110 | CDK-0881705 | CDK-0881714 | CDK_CID_00326771 | CDK_CID_00326780 |
| 111 | CDK-0881715 | CDK-0881718 | CDK_CID_00326781 | CDK_CID_00326784 |
| 112 | CDK-0881719 | CDK-0881729 | CDK_CID_00326785 | CDK_CID_00326795 |
| 113 | CDK-0881730 | CDK-0881749 | CDK_CID_00326796 | CDK_CID_00326815 |
| 114 | CDK-0881750 | CDK-0881750 | CDK_CID_00326816 | CDK_CID_00326816 |
| 115 | CDK-0881751 | CDK-0881788 | CDK_CID_00326817 | CDK_CID_00326854 |
| 116 | CDK-0881789 | CDK-0881797 | CDK_CID_00326855 | CDK_CID_00326863 |
| 117 | CDK-0881798 | CDK-0881799 | CDK_CID_00326864 | CDK_CID_00326865 |
| 118 | CDK-0881800 | CDK-0881808 | CDK_CID_00326866 | CDK_CID_00326874 |
| 119 | CDK-0881809 | CDK-0881809 | CDK_CID_00326875 | CDK_CID_00326875 |
| 120 | CDK-0881810 | CDK-0881815 | CDK_CID_00326876 | CDK_CID_00326881 |
| 121 | CDK-0881816 | CDK-0881842 | CDK_CID_00326882 | CDK_CID_00326908 |
| 122 | CDK-0881843 | CDK-0881879 | CDK_CID_00326909 | CDK_CID_00326945 |
| 123 | CDK-0881880 | CDK-0881889 | CDK_CID_00326946 | CDK_CID_00326955 |
| 124 | CDK-0881890 | CDK-0881896 | CDK_CID_00326956 | CDK_CID_00326962 |
| 125 | CDK-0881897 | CDK-0881905 | CDK_CID_00326963 | CDK_CID_00326971 |
| 126 | CDK-0881906 | CDK-0881913 | CDK_CID_00326972 | CDK_CID_00326979 |
| 127 | CDK-0881914 | CDK-0881946 | CDK_CID_00326980 | CDK_CID_00327012 |
| 128 | CDK-0881947 | CDK-0881954 | CDK_CID_00327013 | CDK_CID_00327020 |
| 129 | CDK-0881955 | CDK-0881958 | CDK_CID_00327021 | CDK_CID_00327024 |
| 130 | CDK-0881959 | CDK-0881968 | CDK_CID_00327025 | CDK_CID_00327034 |
| 131 | CDK-0881969 | CDK-0881991 | CDK_CID_00327035 | CDK_CID_00327057 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | **Bates Beg_Authenticom** | **Bates End_Authenticom** | **Bates Beg_CDK_CID** | **Bates End_CDK_CID** |
|---|---|---|---|---|
| 132 | CDK-0881992 | CDK-0881999 | CDK_CID_00327058 | CDK_CID_00327065 |
| 133 | CDK-0882000 | CDK-0882019 | CDK_CID_00327066 | CDK_CID_00327085 |
| 134 | CDK-0882020 | CDK-0882040 | CDK_CID_00327086 | CDK_CID_00327106 |
| 135 | CDK-0882041 | CDK-0882044 | CDK_CID_00327107 | CDK_CID_00327110 |
| 136 | CDK-0882045 | CDK-0882057 | CDK_CID_00327111 | CDK_CID_00327123 |
| 137 | CDK-0882058 | CDK-0882067 | CDK_CID_00327124 | CDK_CID_00327133 |
| 138 | CDK-0882068 | CDK-0882076 | CDK_CID_00327134 | CDK_CID_00327142 |
| 139 | CDK-0882077 | CDK-0882081 | CDK_CID_00327143 | CDK_CID_00327147 |
| 140 | CDK-0882082 | CDK-0882087 | CDK_CID_00327148 | CDK_CID_00327153 |
| 141 | CDK-0882088 | CDK-0882093 | CDK_CID_00327154 | CDK_CID_00327159 |
| 142 | CDK-0882094 | CDK-0882099 | CDK_CID_00327160 | CDK_CID_00327165 |
| 143 | CDK-0882100 | CDK-0882114 | CDK_CID_00327166 | CDK_CID_00327180 |
| 157 | CDK-0882115 | CDK-0882152 | CDK_CID_00327181 | CDK_CID_00327218 |
| 158 | CDK-0882153 | CDK-0882160 | CDK_CID_00327219 | CDK_CID_00327226 |
| 159 | CDK-0882161 | CDK-0882212 | CDK_CID_00327227 | CDK_CID_00327278 |
| 160 | CDK-0882213 | CDK-0882220 | CDK_CID_00327279 | CDK_CID_00327286 |
| 161 | CDK-0882221 | CDK-0882230 | CDK_CID_00327287 | CDK_CID_00327296 |
| 162 | CDK-0882231 | CDK-0882239 | CDK_CID_00327297 | CDK_CID_00327305 |
| 163 | CDK-0882240 | CDK-0882252 | CDK_CID_00327306 | CDK_CID_00327318 |
| 164 | CDK-0882253 | CDK-0882271 | CDK_CID_00327319 | CDK_CID_00327337 |
| 165 | CDK-0882272 | CDK-0882272 | CDK_CID_00327338 | CDK_CID_00327338 |
| 166 | CDK-0882273 | CDK-0882273 | CDK_CID_00327339 | CDK_CID_00327339 |
| 167 | CDK-0882274 | CDK-0882291 | CDK_CID_00327340 | CDK_CID_00327357 |
| 168 | CDK-0882292 | CDK-0882293 | CDK_CID_00327358 | CDK_CID_00327359 |
| 173 | CDK-0882294 | CDK-0882295 | CDK_CID_00327390 | CDK_CID_00327391 |
| 174 | CDK-0882297 | CDK-0882298 | CDK_CID_00327463 | CDK_CID_00327464 |
| 175 | CDK-0882299 | CDK-0882300 | CDK_CID_00327465 | CDK_CID_00327466 |
| 176 | CDK-0882301 | CDK-0882301 | CDK_CID_00327467 | CDK_CID_00327467 |
| 177 | CDK-0882302 | CDK-0882302 | CDK_CID_00327468 | CDK_CID_00327468 |
| 178 | CDK-0882303 | CDK-0882318 | CDK_CID_00327469 | CDK_CID_00327484 |
| 179 | CDK-0882319 | CDK-0882319 | CDK_CID_00327485 | CDK_CID_00327485 |
| 180 | CDK-0882320 | CDK-0882320 | CDK_CID_00327486 | CDK_CID_00327486 |
| 181 | CDK-0882321 | CDK-0882321 | CDK_CID_00327487 | CDK_CID_00327487 |
| 182 | CDK-0882322 | CDK-0882323 | CDK_CID_00327488 | CDK_CID_00327489 |
| 183 | CDK-0882324 | CDK-0882324 | CDK_CID_00327490 | CDK_CID_00327490 |
| 184 | CDK-0882325 | CDK-0882340 | CDK_CID_00327491 | CDK_CID_00327506 |
| 185 | CDK-0882341 | CDK-0882341 | CDK_CID_00327507 | CDK_CID_00327507 |
| 186 | CDK-0882342 | CDK-0882358 | CDK_CID_00327508 | CDK_CID_00327524 |
| 187 | CDK-0882359 | CDK-0882369 | CDK_CID_00327525 | CDK_CID_00327535 |
| 188 | CDK-0882370 | CDK-0882371 | CDK_CID_00327536 | CDK_CID_00327537 |
| 189 | CDK-0882372 | CDK-0882377 | CDK_CID_00327538 | CDK_CID_00327543 |
| 190 | CDK-0882378 | CDK-0882379 | CDK_CID_00327544 | CDK_CID_00327545 |
| 191 | CDK-0882380 | CDK-0882381 | CDK_CID_00327546 | CDK_CID_00327547 |
| 192 | CDK-0882382 | CDK-0882397 | CDK_CID_00327548 | CDK_CID_00327563 |
| 193 | CDK-0882398 | CDK-0882399 | CDK_CID_00327564 | CDK_CID_00327565 |
| 194 | CDK-0882400 | CDK-0882412 | CDK_CID_00327566 | CDK_CID_00327578 |
| 195 | CDK-0882413 | CDK-0882413 | CDK_CID_00327579 | CDK_CID_00327579 |
| 197 | CDK-0882420 | CDK-0882420 | CDK_CID_00327587 | CDK_CID_00327587 |
| 198 | CDK-0882421 | CDK-0882423 | CDK_CID_00327588 | CDK_CID_00327590 |
| 199 | CDK-0882424 | CDK-0882424 | CDK_CID_00327591 | CDK_CID_00327591 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|     | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
| --- | --- | --- | --- | --- |
| 200 | CDK-0882425 | CDK-0882425 | CDK_CID_00327592 | CDK_CID_00327592 |
| 201 | CDK-0882426 | CDK-0882427 | CDK_CID_00327593 | CDK_CID_00327594 |
| 202 | CDK-0882428 | CDK-0882465 | CDK_CID_00327595 | CDK_CID_00327632 |
| 203 | CDK-0882466 | CDK-0882466 | CDK_CID_00327633 | CDK_CID_00327633 |
| 204 | CDK-0882467 | CDK-0882467 | CDK_CID_00327634 | CDK_CID_00327634 |
| 205 | CDK-0882468 | CDK-0882468 | CDK_CID_00327635 | CDK_CID_00327635 |
| 206 | CDK-0882505 | CDK-0882507 | CDK_CID_00327675 | CDK_CID_00327677 |
| 207 | CDK-0882508 | CDK-0882508 | CDK_CID_00327803 | CDK_CID_00327803 |
| 208 | CDK-0882509 | CDK-0882510 | CDK_CID_00327804 | CDK_CID_00327805 |
| 209 | CDK-0882511 | CDK-0882513 | CDK_CID_00327806 | CDK_CID_00327808 |
| 210 | CDK-0882514 | CDK-0882518 | CDK_CID_00327809 | CDK_CID_00327813 |
| 211 | CDK-0882519 | CDK-0882534 | CDK_CID_00327814 | CDK_CID_00327829 |
| 212 | CDK-0882535 | CDK-0882548 | CDK_CID_00327830 | CDK_CID_00327843 |
| 213 | CDK-0882549 | CDK-0882563 | CDK_CID_00327844 | CDK_CID_00327858 |
| 214 | CDK-0882564 | CDK-0882568 | CDK_CID_00327859 | CDK_CID_00327863 |
| 215 | CDK-0882569 | CDK-0882578 | CDK_CID_00327864 | CDK_CID_00327873 |
| 216 | CDK-0882579 | CDK-0882581 | CDK_CID_00327874 | CDK_CID_00327876 |
| 217 | CDK-0882582 | CDK-0882584 | CDK_CID_00327877 | CDK_CID_00327879 |
| 218 | CDK-0882585 | CDK-0882592 | CDK_CID_00327880 | CDK_CID_00327887 |
| 219 | CDK-0882593 | CDK-0882605 | CDK_CID_00327888 | CDK_CID_00327900 |
| 220 | CDK-0882606 | CDK-0882611 | CDK_CID_00327901 | CDK_CID_00327906 |
| 221 | CDK-0882612 | CDK-0882615 | CDK_CID_00327907 | CDK_CID_00327910 |
| 222 | CDK-0882637 | CDK-0882639 | CDK_CID_00328067 | CDK_CID_00328069 |
| 223 | CDK-0882640 | CDK-0882641 | CDK_CID_00328070 | CDK_CID_00328071 |
| 224 | CDK-0882642 | CDK-0882644 | CDK_CID_00328072 | CDK_CID_00328074 |
| 226 | CDK-0882670 | CDK-0882670 | CDK_CID_00328105 | CDK_CID_00328105 |
| 227 | CDK-0882671 | CDK-0882672 | CDK_CID_00328106 | CDK_CID_00328107 |
| 228 | CDK-0882673 | CDK-0882674 | CDK_CID_00328108 | CDK_CID_00328109 |
| 229 | CDK-0882675 | CDK-0882675 | CDK_CID_00328110 | CDK_CID_00328110 |
| 230 | CDK-0882676 | CDK-0882677 | CDK_CID_00328111 | CDK_CID_00328112 |
| 231 | CDK-0882678 | CDK-0882679 | CDK_CID_00328113 | CDK_CID_00328114 |
| 232 | CDK-0882680 | CDK-0882681 | CDK_CID_00328115 | CDK_CID_00328116 |
| 233 | CDK-0882682 | CDK-0882685 | CDK_CID_00328117 | CDK_CID_00328120 |
| 234 | CDK-0882689 | CDK-0882691 | CDK_CID_00328124 | CDK_CID_00328126 |
| 235 | CDK-0882692 | CDK-0882698 | CDK_CID_00328127 | CDK_CID_00328133 |
| 236 | CDK-0882699 | CDK-0882699 | CDK_CID_00328134 | CDK_CID_00328134 |
| 237 | CDK-0882700 | CDK-0882701 | CDK_CID_00328135 | CDK_CID_00328136 |
| 74 | CDK-0882702 | CDK-0882705 | CDK_CID_00328158 | CDK_CID_00328161 |
| 77 | CDK-0882706 | CDK-0882709 | CDK_CID_00328165 | CDK_CID_00328168 |
| 78 | CDK-0882710 | CDK-0882711 | CDK_CID_00328169 | CDK_CID_00328170 |
| 79 | CDK-0882712 | CDK-0882716 | CDK_CID_00328171 | CDK_CID_00328175 |
| 152 | CDK-0882727 | CDK-0882729 | CDK_CID_00328226 | CDK_CID_00328228 |
| 153 | CDK-0882730 | CDK-0882732 | CDK_CID_00328229 | CDK_CID_00328231 |
| 155 | CDK-0882860 | CDK-0882860 | CDK_CID_00328380 | CDK_CID_00328380 |
| 156 | CDK-0882861 | CDK-0882861 | CDK_CID_00328381 | CDK_CID_00328381 |
| 171 | CDK-0882903 | CDK-0882904 | CDK_CID_00328465 | CDK_CID_00328466 |
| 172 | CDK-0882905 | CDK-0882907 | CDK_CID_00328467 | CDK_CID_00328469 |
| 404 | CDK-0884086 | CDK-0884086 | CDK_CID_00375141 | CDK_CID_00375141 |
| 405 | CDK-0884087 | CDK-0884088 | CDK_CID_00375142 | CDK_CID_00375143 |
| 409 | CDK-0884651 | CDK-0884654 | CDK_CID_00384198 | CDK_CID_00384201 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
|---|---|---|---|---|
| 411 | CDK-0884655 | CDK-0884658 | CDK_CID_00384382 | CDK_CID_00384385 |
| 408 | CDK-0884659 | CDK-0884661 | CDK_CID_00384663 | CDK_CID_00384665 |
| 410 | CDK-0884667 | CDK-0884670 | CDK_CID_00384837 | CDK_CID_00384840 |
| 413 | CDK-0884671 | CDK-0884674 | CDK_CID_00385010 | CDK_CID_00385013 |
| 414 | CDK-0884713 | CDK-0884715 | CDK_CID_00385121 | CDK_CID_00385123 |
| 415 | CDK-0884716 | CDK-0884717 | CDK_CID_00385124 | CDK_CID_00385125 |
| 412 | CDK-0884722 | CDK-0884725 | CDK_CID_00385542 | CDK_CID_00385545 |
| 416 | CDK-0884729 | CDK-0884732 | CDK_CID_00385812 | CDK_CID_00385815 |
| 417 | CDK-0884734 | CDK-0884737 | CDK_CID_00386051 | CDK_CID_00386054 |
| 420 | CDK-0886747 | CDK-0886748 | CDK_CID_00456822 | CDK_CID_00456823 |
| 423 | CDK-0886854 | CDK-0886855 | CDK_CID_00458439 | CDK_CID_00458440 |
| 424 | CDK-0886856 | CDK-0886857 | CDK_CID_00458441 | CDK_CID_00458442 |
| 427 | CDK-0886997 | CDK-0886999 | CDK_CID_00462138 | CDK_CID_00462140 |
| 430 | CDK-0887012 | CDK-0887014 | CDK_CID_00462836 | CDK_CID_00462838 |
| 431 | CDK-0887015 | CDK-0887017 | CDK_CID_00462871 | CDK_CID_00462873 |
| 429 | CDK-0887049 | CDK-0887051 | CDK_CID_00463759 | CDK_CID_00463761 |
| 442 | CDK-0887067 | CDK-0887067 | CDK_CID_00464184 | CDK_CID_00464184 |
| 443 | CDK-0887068 | CDK-0887084 | CDK_CID_00464185 | CDK_CID_00464201 |
| 444 | CDK-0887085 | CDK-0887103 | CDK_CID_00464202 | CDK_CID_00464220 |
| 445 | CDK-0887104 | CDK-0887114 | CDK_CID_00464221 | CDK_CID_00464231 |
| 446 | CDK-0887115 | CDK-0887120 | CDK_CID_00464232 | CDK_CID_00464237 |
| 447 | CDK-0887121 | CDK-0887127 | CDK_CID_00464238 | CDK_CID_00464244 |
| 448 | CDK-0887128 | CDK-0887130 | CDK_CID_00464320 | CDK_CID_00464322 |
| 437 | CDK-0887150 | CDK-0887150 | CDK_CID_00464465 | CDK_CID_00464465 |
| 438 | CDK-0887151 | CDK-0887156 | CDK_CID_00464466 | CDK_CID_00464471 |
| 439 | CDK-0887157 | CDK-0887161 | CDK_CID_00464472 | CDK_CID_00464476 |
| 440 | CDK-0887162 | CDK-0887162 | CDK_CID_00464477 | CDK_CID_00464477 |
| 441 | CDK-0887163 | CDK-0887164 | CDK_CID_00464595 | CDK_CID_00464596 |
| 451 | CDK-0887165 | CDK-0887167 | CDK_CID_00464905 | CDK_CID_00464907 |
| 459 | CDK-0887243 | CDK-0887243 | CDK_CID_00465277 | CDK_CID_00465277 |
| 460 | CDK-0887244 | CDK-0887246 | CDK_CID_00465278 | CDK_CID_00465280 |
| 461 | CDK-0887247 | CDK-0887252 | CDK_CID_00465281 | CDK_CID_00465286 |
| 462 | CDK-0887258 | CDK-0887259 | CDK_CID_00465337 | CDK_CID_00465338 |
| 463 | CDK-0887260 | CDK-0887261 | CDK_CID_00465339 | CDK_CID_00465340 |
| 464 | CDK-0887262 | CDK-0887262 | CDK_CID_00465341 | CDK_CID_00465341 |
| 465 | CDK-0887263 | CDK-0887263 | CDK_CID_00465342 | CDK_CID_00465342 |
| 466 | CDK-0887264 | CDK-0887279 | CDK_CID_00465343 | CDK_CID_00465358 |
| 467 | CDK-0887280 | CDK-0887280 | CDK_CID_00465359 | CDK_CID_00465359 |
| 468 | CDK-0887281 | CDK-0887281 | CDK_CID_00465360 | CDK_CID_00465360 |
| 469 | CDK-0887282 | CDK-0887282 | CDK_CID_00465361 | CDK_CID_00465361 |
| 470 | CDK-0887283 | CDK-0887284 | CDK_CID_00465362 | CDK_CID_00465363 |
| 471 | CDK-0887285 | CDK-0887285 | CDK_CID_00465364 | CDK_CID_00465364 |
| 472 | CDK-0887286 | CDK-0887301 | CDK_CID_00465365 | CDK_CID_00465380 |
| 473 | CDK-0887302 | CDK-0887302 | CDK_CID_00465381 | CDK_CID_00465381 |
| 474 | CDK-0887303 | CDK-0887319 | CDK_CID_00465382 | CDK_CID_00465398 |
| 475 | CDK-0887320 | CDK-0887330 | CDK_CID_00465399 | CDK_CID_00465409 |
| 477 | CDK-0887331 | CDK-0887332 | CDK_CID_00465410 | CDK_CID_00465411 |
| 478 | CDK-0887333 | CDK-0887338 | CDK_CID_00465412 | CDK_CID_00465417 |
| 479 | CDK-0887339 | CDK-0887340 | CDK_CID_00465418 | CDK_CID_00465419 |
| 480 | CDK-0887341 | CDK-0887342 | CDK_CID_00465420 | CDK_CID_00465421 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | **Bates Beg_Authenticom** | **Bates End_Authenticom** | **Bates Beg_CDK_CID** | **Bates End_CDK_CID** |
|---|---|---|---|---|
| 481 | CDK-0887343 | CDK-0887358 | CDK_CID_00465422 | CDK_CID_00465437 |
| 482 | CDK-0887359 | CDK-0887360 | CDK_CID_00465438 | CDK_CID_00465439 |
| 483 | CDK-0887361 | CDK-0887373 | CDK_CID_00465440 | CDK_CID_00465452 |
| 484 | CDK-0887374 | CDK-0887374 | CDK_CID_00465453 | CDK_CID_00465453 |
| 485 | CDK-0887375 | CDK-0887375 | CDK_CID_00465464 | CDK_CID_00465464 |
| 486 | CDK-0887376 | CDK-0887377 | CDK_CID_00465465 | CDK_CID_00465466 |
| 487 | CDK-0887378 | CDK-0887379 | CDK_CID_00465467 | CDK_CID_00465468 |
| 488 | CDK-0887380 | CDK-0887381 | CDK_CID_00465469 | CDK_CID_00465470 |
| 489 | CDK-0887382 | CDK-0887382 | CDK_CID_00465471 | CDK_CID_00465471 |
| 490 | CDK-0887383 | CDK-0887384 | CDK_CID_00465472 | CDK_CID_00465473 |
| 491 | CDK-0887385 | CDK-0887385 | CDK_CID_00465474 | CDK_CID_00465474 |
| 492 | CDK-0887386 | CDK-0887387 | CDK_CID_00465475 | CDK_CID_00465476 |
| 493 | CDK-0887388 | CDK-0887403 | CDK_CID_00465477 | CDK_CID_00465492 |
| 494 | CDK-0887407 | CDK-0887409 | CDK_CID_00465554 | CDK_CID_00465556 |
| 432 | CDK-0887481 | CDK-0887481 | CDK_CID_00465639 | CDK_CID_00465639 |
| 433 | CDK-0887482 | CDK-0887483 | CDK_CID_00465640 | CDK_CID_00465641 |
| 434 | CDK-0887484 | CDK-0887484 | CDK_CID_00465694 | CDK_CID_00465694 |
| 435 | CDK-0887485 | CDK-0887503 | CDK_CID_00465695 | CDK_CID_00465713 |
| 436 | CDK-0887504 | CDK-0887529 | CDK_CID_00465714 | CDK_CID_00465739 |
| 449 | CDK-0887534 | CDK-0887535 | CDK_CID_00465950 | CDK_CID_00465951 |
| 450 | CDK-0887536 | CDK-0887539 | CDK_CID_00465952 | CDK_CID_00465955 |
| 499 | CDK-0887617 | CDK-0887617 | CDK_CID_00466329 | CDK_CID_00466329 |
| 500 | CDK-0887618 | CDK-0887624 | CDK_CID_00466330 | CDK_CID_00466336 |
| 501 | CDK-0887625 | CDK-0887625 | CDK_CID_00466360 | CDK_CID_00466360 |
| 502 | CDK-0887626 | CDK-0887626 | CDK_CID_00466361 | CDK_CID_00466361 |
| 503 | CDK-0887627 | CDK-0887627 | CDK_CID_00466362 | CDK_CID_00466362 |
| 504 | CDK-0887628 | CDK-0887628 | CDK_CID_00466363 | CDK_CID_00466363 |
| 505 | CDK-0887629 | CDK-0887629 | CDK_CID_00466364 | CDK_CID_00466364 |
| 506 | CDK-0887630 | CDK-0887630 | CDK_CID_00466365 | CDK_CID_00466365 |
| 507 | CDK-0887631 | CDK-0887631 | CDK_CID_00466366 | CDK_CID_00466366 |
| 508 | CDK-0887632 | CDK-0887632 | CDK_CID_00466367 | CDK_CID_00466367 |
| 509 | CDK-0887633 | CDK-0887633 | CDK_CID_00466368 | CDK_CID_00466368 |
| 510 | CDK-0887634 | CDK-0887634 | CDK_CID_00466369 | CDK_CID_00466369 |
| 511 | CDK-0887635 | CDK-0887635 | CDK_CID_00466370 | CDK_CID_00466370 |
| 512 | CDK-0887636 | CDK-0887636 | CDK_CID_00466371 | CDK_CID_00466371 |
| 513 | CDK-0887637 | CDK-0887637 | CDK_CID_00466372 | CDK_CID_00466372 |
| 514 | CDK-0887638 | CDK-0887638 | CDK_CID_00466373 | CDK_CID_00466373 |
| 515 | CDK-0887639 | CDK-0887639 | CDK_CID_00466374 | CDK_CID_00466374 |
| 516 | CDK-0887640 | CDK-0887640 | CDK_CID_00466375 | CDK_CID_00466375 |
| 517 | CDK-0887641 | CDK-0887641 | CDK_CID_00466376 | CDK_CID_00466376 |
| 518 | CDK-0887642 | CDK-0887642 | CDK_CID_00466377 | CDK_CID_00466377 |
| 519 | CDK-0887643 | CDK-0887643 | CDK_CID_00466378 | CDK_CID_00466378 |
| 520 | CDK-0887644 | CDK-0887644 | CDK_CID_00466379 | CDK_CID_00466379 |
| 521 | CDK-0887645 | CDK-0887645 | CDK_CID_00466380 | CDK_CID_00466380 |
| 522 | CDK-0887646 | CDK-0887646 | CDK_CID_00466381 | CDK_CID_00466381 |
| 523 | CDK-0887647 | CDK-0887647 | CDK_CID_00466382 | CDK_CID_00466382 |
| 524 | CDK-0887648 | CDK-0887648 | CDK_CID_00466383 | CDK_CID_00466383 |
| 525 | CDK-0887649 | CDK-0887649 | CDK_CID_00466384 | CDK_CID_00466384 |
| 526 | CDK-0887650 | CDK-0887650 | CDK_CID_00466385 | CDK_CID_00466385 |
| 527 | CDK-0887651 | CDK-0887651 | CDK_CID_00466386 | CDK_CID_00466386 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|     | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
|-----|-----------------------|-----------------------|-------------------|-------------------|
| 528 | CDK-0887652 | CDK-0887652 | CDK_CID_00466387 | CDK_CID_00466387 |
| 529 | CDK-0887653 | CDK-0887653 | CDK_CID_00466388 | CDK_CID_00466388 |
| 530 | CDK-0887654 | CDK-0887654 | CDK_CID_00466389 | CDK_CID_00466389 |
| 531 | CDK-0887655 | CDK-0887655 | CDK_CID_00466390 | CDK_CID_00466390 |
| 532 | CDK-0887656 | CDK-0887656 | CDK_CID_00466391 | CDK_CID_00466391 |
| 533 | CDK-0887660 | CDK-0887660 | CDK_CID_00466540 | CDK_CID_00466540 |
| 534 | CDK-0887661 | CDK-0887661 | CDK_CID_00466541 | CDK_CID_00466541 |
| 535 | CDK-0887662 | CDK-0887662 | CDK_CID_00466542 | CDK_CID_00466542 |
| 536 | CDK-0887663 | CDK-0887665 | CDK_CID_00466543 | CDK_CID_00466545 |
| 537 | CDK-0887666 | CDK-0887666 | CDK_CID_00466546 | CDK_CID_00466546 |
| 538 | CDK-0887667 | CDK-0887667 | CDK_CID_00466547 | CDK_CID_00466547 |
| 539 | CDK-0887668 | CDK-0887668 | CDK_CID_00466548 | CDK_CID_00466548 |
| 540 | CDK-0887669 | CDK-0887669 | CDK_CID_00466549 | CDK_CID_00466549 |
| 541 | CDK-0887670 | CDK-0887673 | CDK_CID_00466550 | CDK_CID_00466553 |
| 542 | CDK-0887674 | CDK-0887677 | CDK_CID_00466554 | CDK_CID_00466557 |
| 543 | CDK-0887678 | CDK-0887680 | CDK_CID_00466558 | CDK_CID_00466560 |
| 544 | CDK-0887681 | CDK-0887683 | CDK_CID_00466561 | CDK_CID_00466563 |
| 497 | CDK-0887693 | CDK-0887695 | CDK_CID_00467378 | CDK_CID_00467380 |
| 547 | CDK-0889051 | CDK-0889053 | CDK_CID_00496268 | CDK_CID_00496270 |
| 548 | CDK-0889054 | CDK-0889067 | CDK_CID_00496271 | CDK_CID_00496284 |
| 549 | CDK-0889068 | CDK-0889072 | CDK_CID_00496285 | CDK_CID_00496289 |
| 554 | CDK-0889890 | CDK-0889891 | CDK_CID_00506845 | CDK_CID_00506846 |
| 555 | CDK-0889892 | CDK-0889892 | CDK_CID_00506847 | CDK_CID_00506847 |
| 550 | CDK-0889942 | CDK-0889943 | CDK_CID_00509882 | CDK_CID_00509883 |
| 551 | CDK-0889944 | CDK-0889945 | CDK_CID_00509884 | CDK_CID_00509885 |
| 552 | CDK-0889952 | CDK-0889955 | CDK_CID_00509892 | CDK_CID_00509895 |
| 553 | CDK-0889956 | CDK-0889957 | CDK_CID_00509896 | CDK_CID_00509897 |
| 560 | CDK-0890689 | CDK-0890697 | CDK_CID_00523980 | CDK_CID_00523988 |
| 561 | CDK-0890698 | CDK-0890704 | CDK_CID_00523989 | CDK_CID_00523995 |
| 562 | CDK-0890712 | CDK-0890720 | CDK_CID_00524738 | CDK_CID_00524746 |
| 563 | CDK-0890721 | CDK-0890727 | CDK_CID_00524747 | CDK_CID_00524753 |
| 570 | CDK-0895627 | CDK-0895629 | CDK_CID_00558788 | CDK_CID_00558790 |
| 572 | CDK-0899836 | CDK-0899837 | CDK_CID_00563862 | CDK_CID_00563863 |
| 573 | CDK-0899845 | CDK-0899846 | CDK_CID_00563871 | CDK_CID_00563872 |
| 576 | CDK-0899896 | CDK-0899898 | CDK_CID_00563924 | CDK_CID_00563926 |
| 571 | CDK-0900805 | CDK-0900805 | CDK_CID_00565412 | CDK_CID_00565412 |
| 574 | CDK-0902521 | CDK-0902524 | CDK_CID_00567390 | CDK_CID_00567393 |
| 575 | CDK-0902525 | CDK-0902529 | CDK_CID_00567394 | CDK_CID_00567398 |
| 577 | CDK-0903831 | CDK-0903835 | CDK_CID_00569574 | CDK_CID_00569578 |
| 578 | CDK-0906432 | CDK-0906432 | CDK_CID_00576393 | CDK_CID_00576393 |
| 579 | CDK-0906433 | CDK-0906437 | CDK_CID_00576394 | CDK_CID_00576398 |
| 580 | CDK-0909346 | CDK-0909348 | CDK_CID_00581521 | CDK_CID_00581523 |
| 581 | CDK-0910182 | CDK-0910190 | CDK_CID_00584298 | CDK_CID_00584306 |
| 582 | CDK-0917809 | CDK-0917810 | CDK_CID_00606756 | CDK_CID_00606757 |
| 583 | CDK-0917811 | CDK-0917813 | CDK_CID_00606758 | CDK_CID_00606760 |
| 609 | CDK-0938260 | CDK-0938261 | CDK_CID_00633369 | CDK_CID_00633370 |
| 584 | CDK-0938352 | CDK-0938353 | CDK_CID_00633482 | CDK_CID_00633483 |
| 585 | CDK-0938354 | CDK-0938354 | CDK_CID_00633484 | CDK_CID_00633484 |
| 586 | CDK-0938355 | CDK-0938355 | CDK_CID_00633485 | CDK_CID_00633485 |
| 587 | CDK-0938356 | CDK-0938356 | CDK_CID_00633486 | CDK_CID_00633486 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|     | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
| --- | --- | --- | --- | --- |
| 588 | CDK-0938357 | CDK-0938357 | CDK_CID_00633487 | CDK_CID_00633487 |
| 589 | CDK-0938358 | CDK-0938358 | CDK_CID_00633488 | CDK_CID_00633488 |
| 590 | CDK-0938359 | CDK-0938364 | CDK_CID_00633489 | CDK_CID_00633494 |
| 591 | CDK-0938365 | CDK-0938365 | CDK_CID_00633495 | CDK_CID_00633495 |
| 592 | CDK-0938669 | CDK-0938672 | CDK_CID_00633824 | CDK_CID_00633827 |
| 593 | CDK-0938673 | CDK-0938673 | CDK_CID_00633828 | CDK_CID_00633828 |
| 594 | CDK-0938974 | CDK-0938976 | CDK_CID_00634131 | CDK_CID_00634133 |
| 595 | CDK-0938977 | CDK-0938977 | CDK_CID_00634134 | CDK_CID_00634134 |
| 596 | CDK-0938978 | CDK-0938984 | CDK_CID_00634135 | CDK_CID_00634141 |
| 597 | CDK-0939167 | CDK-0939170 | CDK_CID_00634326 | CDK_CID_00634329 |
| 598 | CDK-0939171 | CDK-0939171 | CDK_CID_00634330 | CDK_CID_00634330 |
| 599 | CDK-0939840 | CDK-0939843 | CDK_CID_00635083 | CDK_CID_00635086 |
| 600 | CDK-0940068 | CDK-0940070 | CDK_CID_00635320 | CDK_CID_00635322 |
| 602 | CDK-0940304 | CDK-0940306 | CDK_CID_00635557 | CDK_CID_00635559 |
| 603 | CDK-0940307 | CDK-0940307 | CDK_CID_00635560 | CDK_CID_00635560 |
| 604 | CDK-0940410 | CDK-0940413 | CDK_CID_00635665 | CDK_CID_00635668 |
| 605 | CDK-0940414 | CDK-0940414 | CDK_CID_00635669 | CDK_CID_00635669 |
| 601 | CDK-0940446 | CDK-0940448 | CDK_CID_00635701 | CDK_CID_00635703 |
| 606 | CDK-0940605 | CDK-0940607 | CDK_CID_00635871 | CDK_CID_00635873 |
| 607 | CDK-0940618 | CDK-0940620 | CDK_CID_00635884 | CDK_CID_00635886 |
| 608 | CDK-0940621 | CDK-0940621 | CDK_CID_00635887 | CDK_CID_00635887 |
| 610 | CDK-0940658 | CDK-0940658 | CDK_CID_00635924 | CDK_CID_00635924 |
| 611 | CDK-0940659 | CDK-0940664 | CDK_CID_00635925 | CDK_CID_00635930 |
| 612 | CDK-0940773 | CDK-0940774 | CDK_CID_00636516 | CDK_CID_00636517 |
| 613 | CDK-0940775 | CDK-0940775 | CDK_CID_00636518 | CDK_CID_00636518 |
| 614 | CDK-0940783 | CDK-0940783 | CDK_CID_00636526 | CDK_CID_00636526 |
| 615 | CDK-0940784 | CDK-0940788 | CDK_CID_00636527 | CDK_CID_00636531 |
| 616 | CDK-0940877 | CDK-0940879 | CDK_CID_00637099 | CDK_CID_00637101 |
| 617 | CDK-0940880 | CDK-0940880 | CDK_CID_00637102 | CDK_CID_00637102 |
| 618 | CDK-0941168 | CDK-0941169 | CDK_CID_00637409 | CDK_CID_00637410 |
| 619 | CDK-0950358 | CDK-0950361 | CDK_CID_00663575 | CDK_CID_00663578 |
| 620 | CDK-0954937 | CDK-0954938 | CDK_CID_00679563 | CDK_CID_00679564 |
| 621 | CDK-0954939 | CDK-0954941 | CDK_CID_00679565 | CDK_CID_00679567 |
| 622 | CDK-0967115 | CDK-0967117 | CDK_CID_00709933 | CDK_CID_00709935 |
| 623 | CDK-0969487 | CDK-0969489 | CDK_CID_00712753 | CDK_CID_00712755 |
| 624 | CDK-0969682 | CDK-0969684 | CDK_CID_00712956 | CDK_CID_00712958 |
| 335 | CDK-0979780 | CDK-0979781 | CDK_CID_00724617 | CDK_CID_00724618 |
| 342 | CDK-0984875 | CDK-0984876 | CDK_CID_00729899 | CDK_CID_00729900 |
| 343 | CDK-0984877 | CDK-0984878 | CDK_CID_00729901 | CDK_CID_00729902 |
| 344 | CDK-0984883 | CDK-0984884 | CDK_CID_00729907 | CDK_CID_00729908 |
| 345 | CDK-0984949 | CDK-0984950 | CDK_CID_00729975 | CDK_CID_00729976 |
| 347 | CDK-0985405 | CDK-0985407 | CDK_CID_00730434 | CDK_CID_00730436 |
| 348 | CDK-0985419 | CDK-0985420 | CDK_CID_00730448 | CDK_CID_00730449 |
| 349 | CDK-0985422 | CDK-0985423 | CDK_CID_00730451 | CDK_CID_00730452 |
| 351 | CDK-0985424 | CDK-0985426 | CDK_CID_00730453 | CDK_CID_00730455 |
| 352 | CDK-0985434 | CDK-0985436 | CDK_CID_00730463 | CDK_CID_00730465 |
| 354 | CDK-0985446 | CDK-0985448 | CDK_CID_00730475 | CDK_CID_00730477 |
| 346 | CDK-0985454 | CDK-0985455 | CDK_CID_00730483 | CDK_CID_00730484 |
| 350 | CDK-0985458 | CDK-0985459 | CDK_CID_00730487 | CDK_CID_00730488 |
| 353 | CDK-0985463 | CDK-0985465 | CDK_CID_00730492 | CDK_CID_00730494 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | **Bates Beg_Authenticom** | **Bates End_Authenticom** | **Bates Beg_CDK_CID** | **Bates End_CDK_CID** |
|---|---|---|---|---|
| 355 | CDK-0985479 | CDK-0985480 | CDK_CID_00730508 | CDK_CID_00730509 |
| 356 | CDK-0987483 | CDK-0987484 | CDK_CID_00732573 | CDK_CID_00732574 |
| 339 | CDK-1032800 | CDK-1032801 | CDK_CID_00778481 | CDK_CID_00778482 |
| 340 | CDK-1032802 | CDK-1032802 | CDK_CID_00778483 | CDK_CID_00778483 |
| 297 | CDK-1038861 | CDK-1038861 | CDK_CID_00784771 | CDK_CID_00784771 |
| 298 | CDK-1042475 | CDK-1042475 | CDK_CID_00788393 | CDK_CID_00788393 |
| 299 | CDK-1042476 | CDK-1042478 | CDK_CID_00788394 | CDK_CID_00788396 |
| 300 | CDK-1042479 | CDK-1042491 | CDK_CID_00788397 | CDK_CID_00788409 |
| 301 | CDK-1042492 | CDK-1042579 | CDK_CID_00788410 | CDK_CID_00788497 |
| 302 | CDK-1049286 | CDK-1049286 | CDK_CID_00795235 | CDK_CID_00795235 |
| 303 | CDK-1049287 | CDK-1049302 | CDK_CID_00795236 | CDK_CID_00795251 |
| 357 | CDK-1057884 | CDK-1057886 | CDK_CID_00803862 | CDK_CID_00803864 |
| 358 | CDK-1075074 | CDK-1075075 | CDK_CID_00821110 | CDK_CID_00821111 |
| 359 | CDK-1075076 | CDK-1075076 | CDK_CID_00821112 | CDK_CID_00821112 |
| 361 | CDK-1076650 | CDK-1076651 | CDK_CID_00822690 | CDK_CID_00822691 |
| 360 | CDK-1077055 | CDK-1077056 | CDK_CID_00823097 | CDK_CID_00823098 |
| 366 | CDK-1082360 | CDK-1082361 | CDK_CID_00828413 | CDK_CID_00828414 |
| 365 | CDK-1082908 | CDK-1082909 | CDK_CID_00828964 | CDK_CID_00828965 |
| 362 | CDK-1083362 | CDK-1083364 | CDK_CID_00829418 | CDK_CID_00829420 |
| 363 | CDK-1083365 | CDK-1083379 | CDK_CID_00829421 | CDK_CID_00829435 |
| 364 | CDK-1083380 | CDK-1083384 | CDK_CID_00829436 | CDK_CID_00829440 |
| 367 | CDK-1084260 | CDK-1084260 | CDK_CID_00830316 | CDK_CID_00830316 |
| 368 | CDK-1084368 | CDK-1084369 | CDK_CID_00830424 | CDK_CID_00830425 |
| 369 | CDK-1088393 | CDK-1088393 | CDK_CID_00834463 | CDK_CID_00834463 |
| 370 | CDK-1088394 | CDK-1088396 | CDK_CID_00834464 | CDK_CID_00834466 |
| 371 | CDK-1088397 | CDK-1088409 | CDK_CID_00834467 | CDK_CID_00834479 |
| 372 | CDK-1088410 | CDK-1088497 | CDK_CID_00834480 | CDK_CID_00834567 |
| 373 | CDK-1090651 | CDK-1090654 | CDK_CID_00836743 | CDK_CID_00836746 |
| 374 | CDK-1091304 | CDK-1091305 | CDK_CID_00837402 | CDK_CID_00837403 |
| 375 | CDK-1091390 | CDK-1091391 | CDK_CID_00837494 | CDK_CID_00837495 |
| 376 | CDK-1091392 | CDK-1091393 | CDK_CID_00837496 | CDK_CID_00837497 |
| 377 | CDK-1091398 | CDK-1091401 | CDK_CID_00837502 | CDK_CID_00837505 |
| 378 | CDK-1091432 | CDK-1091432 | CDK_CID_00837536 | CDK_CID_00837536 |
| 379 | CDK-1091433 | CDK-1091434 | CDK_CID_00837537 | CDK_CID_00837538 |
| 385 | CDK-1091940 | CDK-1091943 | CDK_CID_00838054 | CDK_CID_00838057 |
| 386 | CDK-1092177 | CDK-1092178 | CDK_CID_00838291 | CDK_CID_00838292 |
| 387 | CDK-1092179 | CDK-1092180 | CDK_CID_00838293 | CDK_CID_00838294 |
| 382 | CDK-1092397 | CDK-1092399 | CDK_CID_00838519 | CDK_CID_00838521 |
| 383 | CDK-1092428 | CDK-1092428 | CDK_CID_00838550 | CDK_CID_00838550 |
| 384 | CDK-1092429 | CDK-1092430 | CDK_CID_00838551 | CDK_CID_00838552 |
| 388 | CDK-1093041 | CDK-1093044 | CDK_CID_00839170 | CDK_CID_00839173 |
| 380 | CDK-1093363 | CDK-1093363 | CDK_CID_00839492 | CDK_CID_00839492 |
| 381 | CDK-1093364 | CDK-1093365 | CDK_CID_00839493 | CDK_CID_00839494 |
| 389 | CDK-1108221 | CDK-1108223 | CDK_CID_00854384 | CDK_CID_00854386 |
| 390 | CDK-1130060 | CDK-1130060 | CDK_CID_00876256 | CDK_CID_00876256 |
| 391 | CDK-1131830 | CDK-1131830 | CDK_CID_00878039 | CDK_CID_00878039 |
| 392 | CDK-1131831 | CDK-1131836 | CDK_CID_00878040 | CDK_CID_00878045 |
| 247 | CDK-1156361 | CDK-1156363 | CDK_CID_00902786 | CDK_CID_00902788 |
| 248 | CDK-1156364 | CDK-1156365 | CDK_CID_00902789 | CDK_CID_00902790 |
| 249 | CDK-1157114 | CDK-1157117 | CDK_CID_00903539 | CDK_CID_00903542 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
|---|---|---|---|---|
| 250 | CDK-1157118 | CDK-1157141 | CDK_CID_00903543 | CDK_CID_00903566 |
| 251 | CDK-1157276 | CDK-1157279 | CDK_CID_00903701 | CDK_CID_00903704 |
| 252 | CDK-1157636 | CDK-1157637 | CDK_CID_00904061 | CDK_CID_00904062 |
| 253 | CDK-1157995 | CDK-1157997 | CDK_CID_00904420 | CDK_CID_00904422 |
| 254 | CDK-1158328 | CDK-1158330 | CDK_CID_00904753 | CDK_CID_00904755 |
| 257 | CDK-1164144 | CDK-1164145 | CDK_CID_00910569 | CDK_CID_00910570 |
| 258 | CDK-1164146 | CDK-1164147 | CDK_CID_00910571 | CDK_CID_00910572 |
| 259 | CDK-1164148 | CDK-1164170 | CDK_CID_00910573 | CDK_CID_00910595 |
| 260 | CDK-1164171 | CDK-1164173 | CDK_CID_00910596 | CDK_CID_00910598 |
| 264 | CDK-1164443 | CDK-1164443 | CDK_CID_00910868 | CDK_CID_00910868 |
| 265 | CDK-1164444 | CDK-1164445 | CDK_CID_00910869 | CDK_CID_00910870 |
| 266 | CDK-1164480 | CDK-1164480 | CDK_CID_00910905 | CDK_CID_00910905 |
| 267 | CDK-1164605 | CDK-1164607 | CDK_CID_00911030 | CDK_CID_00911032 |
| 261 | CDK-1164734 | CDK-1164736 | CDK_CID_00911159 | CDK_CID_00911161 |
| 262 | CDK-1164739 | CDK-1164741 | CDK_CID_00911164 | CDK_CID_00911166 |
| 263 | CDK-1165359 | CDK-1165361 | CDK_CID_00911784 | CDK_CID_00911786 |
| 271 | CDK-1171725 | CDK-1171725 | CDK_CID_00918151 | CDK_CID_00918151 |
| 272 | CDK-1183674 | CDK-1183675 | CDK_CID_00930173 | CDK_CID_00930174 |
| 273 | CDK-1183676 | CDK-1183677 | CDK_CID_00930175 | CDK_CID_00930176 |
| 274 | CDK-1183686 | CDK-1183689 | CDK_CID_00930185 | CDK_CID_00930188 |
| 275 | CDK-1183690 | CDK-1183693 | CDK_CID_00930189 | CDK_CID_00930192 |
| 276 | CDK-1183694 | CDK-1183697 | CDK_CID_00930193 | CDK_CID_00930196 |
| 277 | CDK-1183698 | CDK-1183700 | CDK_CID_00930197 | CDK_CID_00930199 |
| 278 | CDK-1183709 | CDK-1183712 | CDK_CID_00930208 | CDK_CID_00930211 |
| 279 | CDK-1186844 | CDK-1186845 | CDK_CID_00933348 | CDK_CID_00933349 |
| 280 | CDK-1186846 | CDK-1186849 | CDK_CID_00933350 | CDK_CID_00933353 |
| 281 | CDK-1186850 | CDK-1186851 | CDK_CID_00933354 | CDK_CID_00933355 |
| 282 | CDK-1186852 | CDK-1186854 | CDK_CID_00933356 | CDK_CID_00933358 |
| 283 | CDK-1188467 | CDK-1188469 | CDK_CID_00934990 | CDK_CID_00934992 |
| 284 | CDK-1188470 | CDK-1188471 | CDK_CID_00934993 | CDK_CID_00934994 |
| 285 | CDK-1188476 | CDK-1188479 | CDK_CID_00934999 | CDK_CID_00935002 |
| 286 | CDK-1188480 | CDK-1188483 | CDK_CID_00935003 | CDK_CID_00935006 |
| 287 | CDK-1189545 | CDK-1189546 | CDK_CID_00936075 | CDK_CID_00936076 |
| 288 | CDK-1189620 | CDK-1189621 | CDK_CID_00936150 | CDK_CID_00936151 |
| 294 | CDK-1192846 | CDK-1192846 | CDK_CID_00939376 | CDK_CID_00939376 |
| 289 | CDK-1192903 | CDK-1192905 | CDK_CID_00939433 | CDK_CID_00939435 |
| 290 | CDK-1192906 | CDK-1192908 | CDK_CID_00939436 | CDK_CID_00939438 |
| 291 | CDK-1192909 | CDK-1192911 | CDK_CID_00939439 | CDK_CID_00939441 |
| 292 | CDK-1192912 | CDK-1192914 | CDK_CID_00939442 | CDK_CID_00939444 |
| 293 | CDK-1192919 | CDK-1192922 | CDK_CID_00939451 | CDK_CID_00939454 |
| 295 | CDK-1195565 | CDK-1195565 | CDK_CID_00942097 | CDK_CID_00942097 |
| 296 | CDK-1199501 | CDK-1199502 | CDK_CID_00946033 | CDK_CID_00946034 |
| 306 | CDK-1207113 | CDK-1207114 | CDK_CID_00953657 | CDK_CID_00953658 |
| 307 | CDK-1207115 | CDK-1207116 | CDK_CID_00953659 | CDK_CID_00953660 |
| 327 | CDK-1207487 | CDK-1207487 | CDK_CID_00954031 | CDK_CID_00954031 |
| 638 | CDK-1239941 | CDK-1239943 | CDK_CID_00986778 | CDK_CID_00986780 |
| 3 | CDK-1291734 | CDK-1291736 | CDK_CID_01039241 | CDK_CID_01039243 |
| 2 | CDK-1291789 | CDK-1291790 | CDK_CID_01039296 | CDK_CID_01039297 |
| 4 | CDK-1292103 | CDK-1292104 | CDK_CID_01039708 | CDK_CID_01039709 |
| 5 | CDK-1292105 | CDK-1292126 | CDK_CID_01039710 | CDK_CID_01039731 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|  | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
|---|---|---|---|---|
| 6 | CDK-1292136 | CDK-1292136_0001 | CDK_CID_01039741 | CDK_CID_01039741_0001 |
| 8 | CDK-1296654 | CDK-1296656 | CDK_CID_01044927 | CDK_CID_01044929 |
| 9 | CDK-1296657 | CDK-1296658 | CDK_CID_01044930 | CDK_CID_01044931 |
| 337 | CDK-1767126 | CDK-1767127 | CDK_CID_01692872 | CDK_CID_01692873 |
| 338 | CDK-1767128 | CDK-1767129 | CDK_CID_01692876 | CDK_CID_01692877 |
| 319 | CDK-1788992 | CDK-1788993 | CDK_CID_01756610 | CDK_CID_01756611 |
| 314 | CDK-1789011 | CDK-1789014 | CDK_CID_01756735 | CDK_CID_01756738 |
| 328 | CDK-1791163 | CDK-1791164 | CDK_CID_01770124 | CDK_CID_01770125 |
| 329 | CDK-1791165 | CDK-1791166 | CDK_CID_01770126 | CDK_CID_01770127 |
| 7 | CDK-1801957 | CDK-1801957 | CDK_CID_01041689 | CDK_CID_01041689 |
| 651 | CDK-1867175 | CDK-1867176 | CDK_CID_01829991 | CDK_CID_01829992 |
| 662 | CDK-1880098 | CDK-1880099 | CDK_CID_01846129 | CDK_CID_01846130 |
| 663 | CDK-1880167 | CDK-1880169 | CDK_CID_01846198 | CDK_CID_01846200 |
| 664 | CDK-1880469 | CDK-1880470 | CDK_CID_01846541 | CDK_CID_01846542 |
| 665 | CDK-1881916 | CDK-1881916 | CDK_CID_01848169 | CDK_CID_01848169 |
| 666 | CDK-1881941 | CDK-1881942 | CDK_CID_01848196 | CDK_CID_01848197 |
| 674 | CDK-1897360 | CDK-1897360 | CDK_CID_01883850 | CDK_CID_01883850 |
| 321 | CDK-2046398 | CDK-2046399 | CDK_CID_02215613 | CDK_CID_02215614 |
| 322 | CDK-2046400 | CDK-2046403 | CDK_CID_02215623 | CDK_CID_02215626 |
| 323 | CDK-2046404 | CDK-2046405 | CDK_CID_02215627 | CDK_CID_02215628 |
| 324 | CDK-2046410 | CDK-2046412 | CDK_CID_02215633 | CDK_CID_02215635 |
| 325 | CDK-2046413 | CDK-2046415 | CDK_CID_02215636 | CDK_CID_02215638 |
| 333 | CDK-2051471 | CDK-2051472 | CDK_CID_01532708 | CDK_CID_01532709 |
| 634 | CDK-2053049 | CDK-2053049 | CDK_CID_01534490 | CDK_CID_01534490 |
| 635 | CDK-2053050 | CDK-2053054 | CDK_CID_01534491 | CDK_CID_01534495 |
| 636 | CDK-2053081 | CDK-2053081 | CDK_CID_01534544 | CDK_CID_01534544 |
| 637 | CDK-2053082 | CDK-2053082 | CDK_CID_01534545 | CDK_CID_01534545 |
| 678 | CDK-2053091 | CDK-2053092 | CDK_CID_01534585 | CDK_CID_01534586 |
| 639 | CDK-2085868 | CDK-2085869 | CDK_CID_01575420 | CDK_CID_01575421 |
| 641 | CDK-2099382 | CDK-2099383 | CDK_CID_01596860 | CDK_CID_01596861 |
| 632 | CDK-2110849 | CDK-2110850 | CDK_CID_01616255 | CDK_CID_01616256 |
| 631 | CDK-2110858 | CDK-2110859 | CDK_CID_01616276 | CDK_CID_01616277 |
| 633 | CDK-2110869 | CDK-2110870 | CDK_CID_01616366 | CDK_CID_01616367 |
| 14 | CDK-2120490 | CDK-2120492 | CDK_CID_01630769 | CDK_CID_01630771 |
| 341 | CDK-2162695 | CDK-2162695 | CDK_CID_01693858 | CDK_CID_01693858 |
| 644 | CDK-2177494 | CDK-2177494 | CDK_CID_01726917 | CDK_CID_01726917 |
| 304 | CDK-2179568 | CDK-2179568 | CDK_CID_01730983 | CDK_CID_01730983 |
| 305 | CDK-2179569 | CDK-2179569 | CDK_CID_01730984 | CDK_CID_01730984 |
| 308 | CDK-2182111 | CDK-2182112 | CDK_CID_01734039 | CDK_CID_01734040 |
| 309 | CDK-2182113 | CDK-2182115 | CDK_CID_01734041 | CDK_CID_01734043 |
| 310 | CDK-2184832 | CDK-2184833 | CDK_CID_01742766 | CDK_CID_01742767 |
| 311 | CDK-2185599 | CDK-2185600 | CDK_CID_01744047 | CDK_CID_01744048 |
| 312 | CDK-2185601 | CDK-2185602 | CDK_CID_01744049 | CDK_CID_01744050 |
| 315 | CDK-2196713 | CDK-2196716 | CDK_CID_01756763 | CDK_CID_01756766 |
| 316 | CDK-2196717 | CDK-2196720 | CDK_CID_01756767 | CDK_CID_01756770 |
| 317 | CDK-2196721 | CDK-2196746 | CDK_CID_01756771 | CDK_CID_01756796 |
| 318 | CDK-2196766 | CDK-2196766 | CDK_CID_01756837 | CDK_CID_01756837 |
| 320 | CDK-2197322 | CDK-2197322 | CDK_CID_01758632 | CDK_CID_01758632 |
| 646 | CDK-2226452 | CDK-2226452 | CDK_CID_01801959 | CDK_CID_01801959 |
| 647 | CDK-2240829 | CDK-2240829 | CDK_CID_01822609 | CDK_CID_01822609 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Schedule A - Ltr. to Counsel Re Para. 13(b) of Agreed Confidentiality Order

|     | Bates Beg_Authenticom | Bates End_Authenticom | Bates Beg_CDK_CID | Bates End_CDK_CID |
| --- | --- | --- | --- | --- |
| 648 | CDK-2240830 | CDK-2240831 | CDK_CID_01822610 | CDK_CID_01822611 |
| 649 | CDK-2241802 | CDK-2241802 | CDK_CID_01827933 | CDK_CID_01827933 |
| 650 | CDK-2241803 | CDK-2241803 | CDK_CID_01827934 | CDK_CID_01827934 |
| 652 | CDK-2242117 | CDK-2242119 | CDK_CID_01830871 | CDK_CID_01830873 |
| 653 | CDK-2242210 | CDK-2242210 | CDK_CID_01831556 | CDK_CID_01831556 |
| 655 | CDK-2242355 | CDK-2242357 | CDK_CID_01832712 | CDK_CID_01832714 |
| 657 | CDK-2242873 | CDK-2242875 | CDK_CID_01834685 | CDK_CID_01834687 |
| 658 | CDK-2243234 | CDK-2243235 | CDK_CID_01835602 | CDK_CID_01835603 |
| 659 | CDK-2243450 | CDK-2243452 | CDK_CID_01837337 | CDK_CID_01837339 |
| 667 | CDK-2263760 | CDK-2263760 | CDK_CID_01882964 | CDK_CID_01882964 |
| 668 | CDK-2263761 | CDK-2263762 | CDK_CID_01882965 | CDK_CID_01882966 |
| 669 | CDK-2263763 | CDK-2263765 | CDK_CID_01882967 | CDK_CID_01882969 |
| 670 | CDK-2263766 | CDK-2263766 | CDK_CID_01882970 | CDK_CID_01882970 |
| 671 | CDK-2263767 | CDK-2263767 | CDK_CID_01882971 | CDK_CID_01882971 |
| 672 | CDK-2263768 | CDK-2263768 | CDK_CID_01882972 | CDK_CID_01882972 |
| 673 | CDK-2263769 | CDK-2263769 | CDK_CID_01882973 | CDK_CID_01882973 |
| 625 | CDK-2273484 | CDK-2273485 | CDK_CID_01919042 | CDK_CID_01919043 |
| 626 | CDK-2273931 | CDK-2273931 | CDK_CID_01919552 | CDK_CID_01919552 |
| 627 | CDK-2286595 | CDK-2286596 | CDK_CID_01937962 | CDK_CID_01937963 |
| 628 | CDK-2304249 | CDK-2304249 | CDK_CID_01959060 | CDK_CID_01959060 |
| 629 | CDK-2304250 | CDK-2304260 | CDK_CID_01959061 | CDK_CID_01959071 |
| 640 | CDK-2414365 | CDK-2414366 | CDK_CID_01577234 | CDK_CID_01577235 |
| 645 | CDK-2418904 | CDK-2418906 | CDK_CID_01786924 | CDK_CID_01786926 |
| 654 | CDK-2420065 | CDK-2420065 | CDK_CID_01832637 | CDK_CID_01832637 |
| 656 | CDK-2420071 | CDK-2420071 | CDK_CID_01832736 | CDK_CID_01832736 |
| 660 | CDK-2420584 | CDK-2420585 | CDK_CID_01841757 | CDK_CID_01841758 |
| 661 | CDK-2420868 | CDK-2420869 | CDK_CID_01845066 | CDK_CID_01845067 |
| 336 | CDK-2423336 | CDK-2423338 | CDK_CID_01915603 | CDK_CID_01915605 |
| 630 | CDK-2428957 | CDK-2428958 | CDK_CID_01962301 | CDK_CID_01962302 |
| 642 | CDK-2438367 | CDK-2438367 | CDK_CID_02148849 | CDK_CID_02148849 |
| 643 | CDK-2438374 | CDK-2438376 | CDK_CID_02148862 | CDK_CID_02148864 |