EXHIBIT 2

MILBERG TADLER PHILLIPS GROSSMAN LLP                                                   NEW YORK

Elizabeth McKenna
Direct Dial: (212) 631-8605
emckenna@milberg.com

August 1, 2018

**VIA EMAIL**

Matthew Provance, Esq.
Mayer Brown LLP
71 South Wacker Drive
Chicago, IL 60606
MProvance@mayerbrown.com

      Re:    *In re Dealer Management Systems Antitrust Litig.*,
                MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Dear Matt:

      During our meet and confer on clawback issues on July 26, 2018, we informed you there are approximately 4,500 "placeholder" documents CDK produced to Dealership Plaintiffs in April 2018. A list of the 4,500 documents accompanies this letter and includes many of the documents referenced in our Motion to Compel Disclosure of CDK's Clawback Documents (ECF No. 294). CDK's failure to produce these documents to Dealership Plaintiffs is in violation of the Case Management Order (ECF No. 166) that states all parties were required "to exchange Authenticom productions as well as documents produced to the FTC …."

      Given the August 6 deadline for motions to compel, we consider the parties to be at an impasse regarding these documents. We do not think that further discussion is needed or would be productive, but if you think otherwise, we are available to discuss these documents tomorrow.

      Sincerely,

      */s/ Elizabeth McKenna*
      Elizabeth McKenna

cc: CDK-MDL-Team@mayerbrown.com
   Peggy Wedgworth, John Hughes, Michael Acciavatti
   Derek Ho, Michael Nemelka

MILBERG TADLER PHILLIPS GROSSMAN LLP

| ReviewID |
| --- |
| CDK-0014800 |
| CDK-0034734 |
| CDK-0034735 |
| CDK-0034736 |
| CDK-0034737 |
| CDK-0059104 |
| CDK-0059106 |
| CDK-0059107 |
| CDK-0059108 |
| CDK-0059109 |
| CDK-0059111 |
| CDK-0059113 |
| CDK-0059114 |
| CDK-0059118 |
| CDK-0059119 |
| CDK-0059121 |
| CDK-0059122 |
| CDK-0059125 |
| CDK-0059126 |
| CDK-0059129 |
| CDK-0059132 |
| CDK-0059135 |
| CDK-0059136 |
| CDK-0059143 |
| CDK-0059144 |
| CDK-0059185 |
| CDK-0127966 |
| CDK-0215038 |
| CDK-0215039 |
| CDK-0228255 |
| CDK-0242646 |
| CDK-0243732 |
| CDK-0243749 |
| CDK-0243760 |
| CDK-0245488 |
| CDK-0247499 |
| CDK-0252595 |
| CDK-0252891 |
| CDK-0252892 |
| CDK-0253675 |
| CDK-0255563 |
| CDK-0255624 |
| CDK-0264227 |
| CDK-0344678 |
| CDK-0344680 |
| CDK-0344681 |

| |
|---|
| CDK-0344682 |
| CDK-0344684 |
| CDK-0344687 |
| CDK-0344694 |
| CDK-0344695 |
| CDK-0344697 |
| CDK-0344699 |
| CDK-0344704 |
| CDK-0344705 |
| CDK-0344708 |
| CDK-0344712 |
| CDK-0344714 |
| CDK-0344717 |
| CDK-0344722 |
| CDK-0344728 |
| CDK-0344729 |
| CDK-0344730 |
| CDK-0344732 |
| CDK-0344734 |
| CDK-0359929 |
| CDK-0359930 |
| CDK-0359932 |
| CDK-0359963 |
| CDK-0359965 |
| CDK-0359966 |
| CDK-0359967 |
| CDK-0359968 |
| CDK-0359969 |
| CDK-0359970 |
| CDK-0359971 |
| CDK-0359973 |
| CDK-0359975 |
| CDK-0359977 |
| CDK-0359979 |
| CDK-0359981 |
| CDK-0359983 |
| CDK-0359984 |
| CDK-0359985 |
| CDK-0359986 |
| CDK-0359987 |
| CDK-0359988 |
| CDK-0359990 |
| CDK-0449381 |
| CDK-0449382 |
| CDK-0449383 |
| CDK-0449384 |
| CDK-0449385 |

| |
|---|
| CDK-0449791 |
| CDK-0450437 |
| CDK-0450442 |
| CDK-0450857 |
| CDK-0450858 |
| CDK-0450912 |
| CDK-0450994 |
| CDK-0450996 |
| CDK-0451012 |
| CDK-0451014 |
| CDK-0451015 |
| CDK-0451016 |
| CDK-0451027 |
| CDK-0451033 |
| CDK-0451040 |
| CDK-0451193 |
| CDK-0451194 |
| CDK-0451200 |
| CDK-0451201 |
| CDK-0451212 |
| CDK-0451213 |
| CDK-0451215 |
| CDK-0451216 |
| CDK-0451223 |
| CDK-0451224 |
| CDK-0451227 |
| CDK-0451229 |
| CDK-0451230 |
| CDK-0451247 |
| CDK-0451249 |
| CDK-0451250 |
| CDK-0451268 |
| CDK-0451269 |
| CDK-0451288 |
| CDK-0451330 |
| CDK-0451331 |
| CDK-0451590 |
| CDK-0451679 |
| CDK-0452001 |
| CDK-0452565 |
| CDK-0452567 |
| CDK-0452568 |
| CDK-0452601 |
| CDK-0452607 |
| CDK-0452608 |
| CDK-0452614 |
| CDK-0452615 |

| |
|---|
| CDK-0452616 |
| CDK-0452617 |
| CDK-0452999 |
| CDK-0453013 |
| CDK-0453015 |
| CDK-0453383 |
| CDK-0453450 |
| CDK-0453457 |
| CDK-0453458 |
| CDK-0453459 |
| CDK-0453478 |
| CDK-0453480 |
| CDK-0453481 |
| CDK-0453659 |
| CDK-0453862 |
| CDK-0453863 |
| CDK-0454223 |
| CDK-0454372 |
| CDK-0455349 |
| CDK-0455451 |
| CDK-0455453 |
| CDK-0455454 |
| CDK-0455489 |
| CDK-0457185 |
| CDK-0457199 |
| CDK-0457207 |
| CDK-0457346 |
| CDK-0458136 |
| CDK-0458628 |
| CDK-0459656 |
| CDK-0465183 |
| CDK-0465388 |
| CDK-0466286 |
| CDK-0466854 |
| CDK-0467484 |
| CDK-0468212 |
| CDK-0468663 |
| CDK-0469394 |
| CDK-0469395 |
| CDK-0469640 |
| CDK-0470031 |
| CDK-0470032 |
| CDK-0470102 |
| CDK-0470154 |
| CDK-0470732 |
| CDK-0472240 |
| CDK-0473202 |

| |
|---|
| CDK-0473771 |
| CDK-0474437 |
| CDK-0475377 |
| CDK-0475378 |
| CDK-0475379 |
| CDK-0475380 |
| CDK-0475381 |
| CDK-0475382 |
| CDK-0475383 |
| CDK-0475384 |
| CDK-0475385 |
| CDK-0475386 |
| CDK-0475387 |
| CDK-0475388 |
| CDK-0475389 |
| CDK-0475390 |
| CDK-0475391 |
| CDK-0475392 |
| CDK-0475393 |
| CDK-0475394 |
| CDK-0475395 |
| CDK-0475396 |
| CDK-0476581 |
| CDK-0476582 |
| CDK-0476583 |
| CDK-0476584 |
| CDK-0476585 |
| CDK-0476640 |
| CDK-0476641 |
| CDK-0476642 |
| CDK-0476643 |
| CDK-0476682 |
| CDK-0476683 |
| CDK-0476684 |
| CDK-0476685 |
| CDK-0476917 |
| CDK-0477145 |
| CDK-0477207 |
| CDK-0477213 |
| CDK-0477691 |
| CDK-0478116 |
| CDK-0478497 |
| CDK-0478498 |
| CDK-0478499 |
| CDK-0478862 |
| CDK-0478863 |
| CDK-0478867 |

| |
|---|
| CDK-0479477 |
| CDK-0479491 |
| CDK-0479492 |
| CDK-0479647 |
| CDK-0479678 |
| CDK-0479796 |
| CDK-0480080 |
| CDK-0480081 |
| CDK-0481418 |
| CDK-0482772 |
| CDK-0482993 |
| CDK-0483025 |
| CDK-0483026 |
| CDK-0483315 |
| CDK-0483501 |
| CDK-0483502 |
| CDK-0483925 |
| CDK-0483926 |
| CDK-0484358 |
| CDK-0484369 |
| CDK-0484421 |
| CDK-0484539 |
| CDK-0484548 |
| CDK-0484595 |
| CDK-0484728 |
| CDK-0484729 |
| CDK-0484743 |
| CDK-0484744 |
| CDK-0484904 |
| CDK-0484905 |
| CDK-0485018 |
| CDK-0485352 |
| CDK-0485611 |
| CDK-0485809 |
| CDK-0485941 |
| CDK-0486292 |
| CDK-0486417 |
| CDK-0486471 |
| CDK-0486574 |
| CDK-0486600 |
| CDK-0486729 |
| CDK-0487373 |
| CDK-0487374 |
| CDK-0487655 |
| CDK-0487740 |
| CDK-0497282 |
| CDK-0508956 |

| |
|---|
| CDK-0508970 |
| CDK-0520273 |
| CDK-0520274 |
| CDK-0520275 |
| CDK-0532250 |
| CDK-0532252 |
| CDK-0535801 |
| CDK-0535802 |
| CDK-0535803 |
| CDK-0536067 |
| CDK-0536068 |
| CDK-0565034 |
| CDK-0565379 |
| CDK-0567334 |
| CDK-0567335 |
| CDK-0567338 |
| CDK-0567601 |
| CDK-0567602 |
| CDK-0567671 |
| CDK-0567672 |
| CDK-0567756 |
| CDK-0567809 |
| CDK-0567932 |
| CDK-0568065 |
| CDK-0568302 |
| CDK-0568307 |
| CDK-0568311 |
| CDK-0568327 |
| CDK-0568421 |
| CDK-0568641 |
| CDK-0569072 |
| CDK-0569073 |
| CDK-0569175 |
| CDK-0570883 |
| CDK-0571042 |
| CDK-0576501 |
| CDK-0576502 |
| CDK-0581873 |
| CDK-0582145 |
| CDK-0582431 |
| CDK-0582432 |
| CDK-0582433 |
| CDK-0582434 |
| CDK-0582450 |
| CDK-0582912 |
| CDK-0583014 |
| CDK-0583022 |

| |
|---|
| CDK-0583023 |
| CDK-0583024 |
| CDK-0583043 |
| CDK-0583045 |
| CDK-0583046 |
| CDK-0583054 |
| CDK-0583055 |
| CDK-0584006 |
| CDK-0584033 |
| CDK-0584062 |
| CDK-0584063 |
| CDK-0584131 |
| CDK-0584716 |
| CDK-0584717 |
| CDK-0584718 |
| CDK-0584719 |
| CDK-0584721 |
| CDK-0584722 |
| CDK-0584723 |
| CDK-0584724 |
| CDK-0584726 |
| CDK-0584727 |
| CDK-0584728 |
| CDK-0584729 |
| CDK-0584730 |
| CDK-0584731 |
| CDK-0584732 |
| CDK-0584733 |
| CDK-0584734 |
| CDK-0584735 |
| CDK-0584736 |
| CDK-0584737 |
| CDK-0584738 |
| CDK-0584739 |
| CDK-0584895 |
| CDK-0584920 |
| CDK-0584921 |
| CDK-0584931 |
| CDK-0584942 |
| CDK-0585126 |
| CDK-0585295 |
| CDK-0585298 |
| CDK-0585299 |
| CDK-0586088 |
| CDK-0586089 |
| CDK-0586126 |
| CDK-0586279 |

| |
|---|
| CDK-0586280 |
| CDK-0586411 |
| CDK-0586425 |
| CDK-0586460 |
| CDK-0586461 |
| CDK-0586462 |
| CDK-0586546 |
| CDK-0586671 |
| CDK-0586924 |
| CDK-0587315 |
| CDK-0587329 |
| CDK-0587446 |
| CDK-0587447 |
| CDK-0587473 |
| CDK-0587474 |
| CDK-0587487 |
| CDK-0587702 |
| CDK-0588049 |
| CDK-0588076 |
| CDK-0588263 |
| CDK-0588270 |
| CDK-0588271 |
| CDK-0588272 |
| CDK-0588304 |
| CDK-0588349 |
| CDK-0588702 |
| CDK-0588703 |
| CDK-0589332 |
| CDK-0589337 |
| CDK-0589348 |
| CDK-0589426 |
| CDK-0589427 |
| CDK-0589428 |
| CDK-0589429 |
| CDK-0589431 |
| CDK-0589432 |
| CDK-0589433 |
| CDK-0589434 |
| CDK-0589436 |
| CDK-0589437 |
| CDK-0589438 |
| CDK-0589439 |
| CDK-0589440 |
| CDK-0589441 |
| CDK-0589442 |
| CDK-0589443 |
| CDK-0589444 |

| |
|---|
| CDK-0589445 |
| CDK-0589446 |
| CDK-0589447 |
| CDK-0589448 |
| CDK-0589449 |
| CDK-0592072 |
| CDK-0592127 |
| CDK-0593038 |
| CDK-0593056 |
| CDK-0593117 |
| CDK-0593352 |
| CDK-0593575 |
| CDK-0593582 |
| CDK-0593626 |
| CDK-0593627 |
| CDK-0593637 |
| CDK-0593780 |
| CDK-0593885 |
| CDK-0594393 |
| CDK-0594394 |
| CDK-0594464 |
| CDK-0595807 |
| CDK-0596375 |
| CDK-0596378 |
| CDK-0596381 |
| CDK-0596384 |
| CDK-0596386 |
| CDK-0596391 |
| CDK-0596392 |
| CDK-0596397 |
| CDK-0596398 |
| CDK-0596401 |
| CDK-0596404 |
| CDK-0596406 |
| CDK-0596411 |
| CDK-0596573 |
| CDK-0596685 |
| CDK-0596862 |
| CDK-0597224 |
| CDK-0597227 |
| CDK-0597688 |
| CDK-0597823 |
| CDK-0597875 |
| CDK-0597876 |
| CDK-0597877 |
| CDK-0597908 |
| CDK-0597910 |

| |
|---|
| CDK-0597911 |
| CDK-0597912 |
| CDK-0597913 |
| CDK-0597914 |
| CDK-0597915 |
| CDK-0597916 |
| CDK-0597917 |
| CDK-0597918 |
| CDK-0597919 |
| CDK-0597921 |
| CDK-0597922 |
| CDK-0597924 |
| CDK-0597925 |
| CDK-0597926 |
| CDK-0597927 |
| CDK-0597928 |
| CDK-0597929 |
| CDK-0597930 |
| CDK-0597981 |
| CDK-0598245 |
| CDK-0598370 |
| CDK-0598438 |
| CDK-0599418 |
| CDK-0599495 |
| CDK-0599513 |
| CDK-0600929 |
| CDK-0601519 |
| CDK-0601774 |
| CDK-0602142 |
| CDK-0602597 |
| CDK-0603490 |
| CDK-0603491 |
| CDK-0603494 |
| CDK-0611303 |
| CDK-0611310 |
| CDK-0611315 |
| CDK-0611316 |
| CDK-0611345 |
| CDK-0611348 |
| CDK-0611351 |
| CDK-0611354 |
| CDK-0611356 |
| CDK-0611361 |
| CDK-0611362 |
| CDK-0611824 |
| CDK-0612395 |
| CDK-0612422 |

| |
|---|
| CDK-0612433 |
| CDK-0612464 |
| CDK-0612465 |
| CDK-0612468 |
| CDK-0612469 |
| CDK-0612494 |
| CDK-0612518 |
| CDK-0612534 |
| CDK-0612549 |
| CDK-0612550 |
| CDK-0612551 |
| CDK-0612715 |
| CDK-0612733 |
| CDK-0612749 |
| CDK-0614128 |
| CDK-0614290 |
| CDK-0614419 |
| CDK-0614420 |
| CDK-0615952 |
| CDK-0616524 |
| CDK-0616525 |
| CDK-0616526 |
| CDK-0616528 |
| CDK-0616529 |
| CDK-0616530 |
| CDK-0616664 |
| CDK-0626340 |
| CDK-0680725 |
| CDK-0680726 |
| CDK-0683710 |
| CDK-0683858 |
| CDK-0683859 |
| CDK-0684705 |
| CDK-0685555 |
| CDK-0685590 |
| CDK-0685904 |
| CDK-0685905 |
| CDK-0685949 |
| CDK-0685956 |
| CDK-0685957 |
| CDK-0685999 |
| CDK-0688844 |
| CDK-0688920 |
| CDK-0688925 |
| CDK-0689958 |
| CDK-0690121 |
| CDK-0690847 |

| |
|---|
| CDK-0691277 |
| CDK-0691278 |
| CDK-0691279 |
| CDK-0691280 |
| CDK-0691437 |
| CDK-0691438 |
| CDK-0691456 |
| CDK-0691457 |
| CDK-0691461 |
| CDK-0691462 |
| CDK-0691464 |
| CDK-0691465 |
| CDK-0691466 |
| CDK-0691467 |
| CDK-0691476 |
| CDK-0691477 |
| CDK-0691478 |
| CDK-0691479 |
| CDK-0691480 |
| CDK-0691497 |
| CDK-0691524 |
| CDK-0691849 |
| CDK-0691856 |
| CDK-0691957 |
| CDK-0692081 |
| CDK-0692500 |
| CDK-0692583 |
| CDK-0692908 |
| CDK-0693124 |
| CDK-0693135 |
| CDK-0694445 |
| CDK-0694446 |
| CDK-0694449 |
| CDK-0694450 |
| CDK-0694453 |
| CDK-0694454 |
| CDK-0694770 |
| CDK-0694771 |
| CDK-0694772 |
| CDK-0694773 |
| CDK-0694775 |
| CDK-0694776 |
| CDK-0694777 |
| CDK-0694778 |
| CDK-0694780 |
| CDK-0694781 |
| CDK-0694782 |

| |
|---|
| CDK-0694783 |
| CDK-0694784 |
| CDK-0694785 |
| CDK-0694786 |
| CDK-0694787 |
| CDK-0694788 |
| CDK-0694789 |
| CDK-0694790 |
| CDK-0694791 |
| CDK-0694792 |
| CDK-0694793 |
| CDK-0695080 |
| CDK-0695082 |
| CDK-0695084 |
| CDK-0695091 |
| CDK-0695092 |
| CDK-0695093 |
| CDK-0695094 |
| CDK-0695096 |
| CDK-0695097 |
| CDK-0695098 |
| CDK-0695099 |
| CDK-0695101 |
| CDK-0695102 |
| CDK-0695103 |
| CDK-0695104 |
| CDK-0695105 |
| CDK-0695106 |
| CDK-0695107 |
| CDK-0695108 |
| CDK-0695109 |
| CDK-0695110 |
| CDK-0695111 |
| CDK-0695112 |
| CDK-0695113 |
| CDK-0695114 |
| CDK-0695156 |
| CDK-0695157 |
| CDK-0695158 |
| CDK-0695159 |
| CDK-0695161 |
| CDK-0695162 |
| CDK-0695163 |
| CDK-0695164 |
| CDK-0695166 |
| CDK-0695167 |
| CDK-0695168 |

| |
|---|
| CDK-0695169 |
| CDK-0695170 |
| CDK-0695171 |
| CDK-0695172 |
| CDK-0695173 |
| CDK-0695174 |
| CDK-0695175 |
| CDK-0695176 |
| CDK-0695177 |
| CDK-0695178 |
| CDK-0695179 |
| CDK-0696441 |
| CDK-0696444 |
| CDK-0696578 |
| CDK-0696670 |
| CDK-0697215 |
| CDK-0697216 |
| CDK-0697949 |
| CDK-0697950 |
| CDK-0697966 |
| CDK-0698068 |
| CDK-0698266 |
| CDK-0698267 |
| CDK-0698306 |
| CDK-0699251 |
| CDK-0699379 |
| CDK-0699507 |
| CDK-0699508 |
| CDK-0699509 |
| CDK-0699510 |
| CDK-0699512 |
| CDK-0699513 |
| CDK-0699514 |
| CDK-0699515 |
| CDK-0699517 |
| CDK-0699518 |
| CDK-0699519 |
| CDK-0699520 |
| CDK-0699521 |
| CDK-0699522 |
| CDK-0699523 |
| CDK-0699524 |
| CDK-0699525 |
| CDK-0699526 |
| CDK-0699527 |
| CDK-0699528 |
| CDK-0699529 |

| |
|---|
| CDK-0699530 |
| CDK-0699596 |
| CDK-0699599 |
| CDK-0699600 |
| CDK-0699871 |
| CDK-0699872 |
| CDK-0699873 |
| CDK-0699874 |
| CDK-0699876 |
| CDK-0699877 |
| CDK-0699879 |
| CDK-0699881 |
| CDK-0699882 |
| CDK-0699883 |
| CDK-0699884 |
| CDK-0699885 |
| CDK-0699886 |
| CDK-0699887 |
| CDK-0699888 |
| CDK-0699889 |
| CDK-0699890 |
| CDK-0699891 |
| CDK-0699892 |
| CDK-0699893 |
| CDK-0699894 |
| CDK-0700251 |
| CDK-0700489 |
| CDK-0700513 |
| CDK-0700523 |
| CDK-0700532 |
| CDK-0700534 |
| CDK-0700748 |
| CDK-0700749 |
| CDK-0701094 |
| CDK-0701095 |
| CDK-0701129 |
| CDK-0701130 |
| CDK-0701131 |
| CDK-0701142 |
| CDK-0701145 |
| CDK-0701173 |
| CDK-0701183 |
| CDK-0701258 |
| CDK-0701259 |
| CDK-0706768 |
| CDK-0715009 |
| CDK-0724697 |

| CDK-0724699 |
| CDK-0725021 |
| CDK-0725023 |
| CDK-0725024 |
| CDK-0725028 |
| CDK-0725031 |
| CDK-0725035 |
| CDK-0725037 |
| CDK-0725038 |
| CDK-0725053 |
| CDK-0726158 |
| CDK-0726159 |
| CDK-0726160 |
| CDK-0726166 |
| CDK-0726167 |
| CDK-0726170 |
| CDK-0726171 |
| CDK-0728689 |
| CDK-0740039 |
| CDK-0750455 |
| CDK-0750456 |
| CDK-0750457 |
| CDK-0750458 |
| CDK-0750459 |
| CDK-0750460 |
| CDK-0750469 |
| CDK-0750470 |
| CDK-0750476 |
| CDK-0750491 |
| CDK-0750496 |
| CDK-0750497 |
| CDK-0750498 |
| CDK-0750500 |
| CDK-0750510 |
| CDK-0750511 |
| CDK-0750512 |
| CDK-0750513 |
| CDK-0750536 |
| CDK-0750575 |
| CDK-0750614 |
| CDK-0750620 |
| CDK-0750629 |
| CDK-0750636 |
| CDK-0750641 |
| CDK-0750650 |
| CDK-0750675 |
| CDK-0750701 |

| |
|---|
| CDK-0750703 |
| CDK-0750764 |
| CDK-0751269 |
| CDK-0753096 |
| CDK-0753098 |
| CDK-0757363 |
| CDK-0757364 |
| CDK-0757371 |
| CDK-0757383 |
| CDK-0757386 |
| CDK-0757393 |
| CDK-0757550 |
| CDK-0757551 |
| CDK-0757641 |
| CDK-0757864 |
| CDK-0757881 |
| CDK-0757883 |
| CDK-0757898 |
| CDK-0757900 |
| CDK-0757901 |
| CDK-0757902 |
| CDK-0757903 |
| CDK-0757904 |
| CDK-0757905 |
| CDK-0757911 |
| CDK-0757912 |
| CDK-0775187 |
| CDK-0783702 |
| CDK-0783704 |
| CDK-0797204 |
| CDK-0819318 |
| CDK-0819946 |
| CDK-0820246 |
| CDK-0825871 |
| CDK-0825923 |
| CDK-0825937 |
| CDK-0826734 |
| CDK-0829361 |
| CDK-0829363 |
| CDK-0863183 |
| CDK-0863185 |
| CDK-0863186 |
| CDK-0863187 |
| CDK-0867650 |
| CDK-0874337 |
| CDK-0874366 |
| CDK-0874392 |

| |
|---|
| CDK-0874983 |
| CDK-0874985 |
| CDK-0876120 |
| CDK-0876123 |
| CDK-0876138 |
| CDK-0876599 |
| CDK-0876601 |
| CDK-0877820 |
| CDK-0878978 |
| CDK-0878981 |
| CDK-0878996 |
| CDK-0879456 |
| CDK-0881610 |
| CDK-0881611 |
| CDK-0881612 |
| CDK-0881616 |
| CDK-0881617 |
| CDK-0881634 |
| CDK-0881653 |
| CDK-0881664 |
| CDK-0881670 |
| CDK-0881677 |
| CDK-0881680 |
| CDK-0881681 |
| CDK-0881682 |
| CDK-0881683 |
| CDK-0881686 |
| CDK-0881687 |
| CDK-0881688 |
| CDK-0881689 |
| CDK-0881690 |
| CDK-0881693 |
| CDK-0881697 |
| CDK-0881700 |
| CDK-0881703 |
| CDK-0881705 |
| CDK-0881715 |
| CDK-0881719 |
| CDK-0881730 |
| CDK-0881750 |
| CDK-0881751 |
| CDK-0881789 |
| CDK-0881798 |
| CDK-0881800 |
| CDK-0881809 |
| CDK-0881810 |
| CDK-0881816 |

| |
|---|
| CDK-0881843 |
| CDK-0881880 |
| CDK-0881890 |
| CDK-0881897 |
| CDK-0881906 |
| CDK-0881914 |
| CDK-0881947 |
| CDK-0881955 |
| CDK-0881959 |
| CDK-0881969 |
| CDK-0881992 |
| CDK-0882000 |
| CDK-0882020 |
| CDK-0882041 |
| CDK-0882045 |
| CDK-0882058 |
| CDK-0882068 |
| CDK-0882077 |
| CDK-0882082 |
| CDK-0882088 |
| CDK-0882094 |
| CDK-0882100 |
| CDK-0882115 |
| CDK-0882153 |
| CDK-0882161 |
| CDK-0882213 |
| CDK-0882221 |
| CDK-0882231 |
| CDK-0882240 |
| CDK-0882253 |
| CDK-0882272 |
| CDK-0882273 |
| CDK-0882274 |
| CDK-0882292 |
| CDK-0882297 |
| CDK-0882299 |
| CDK-0882301 |
| CDK-0882302 |
| CDK-0882303 |
| CDK-0882319 |
| CDK-0882320 |
| CDK-0882321 |
| CDK-0882322 |
| CDK-0882324 |
| CDK-0882325 |
| CDK-0882341 |
| CDK-0882342 |

| |
|---|
| CDK-0882359 |
| CDK-0882370 |
| CDK-0882372 |
| CDK-0882378 |
| CDK-0882380 |
| CDK-0882382 |
| CDK-0882398 |
| CDK-0882400 |
| CDK-0882413 |
| CDK-0882420 |
| CDK-0882421 |
| CDK-0882424 |
| CDK-0882425 |
| CDK-0882426 |
| CDK-0882428 |
| CDK-0882466 |
| CDK-0882467 |
| CDK-0882468 |
| CDK-0882505 |
| CDK-0882508 |
| CDK-0882509 |
| CDK-0882511 |
| CDK-0882514 |
| CDK-0882519 |
| CDK-0882535 |
| CDK-0882549 |
| CDK-0882564 |
| CDK-0882569 |
| CDK-0882579 |
| CDK-0882582 |
| CDK-0882585 |
| CDK-0882593 |
| CDK-0882606 |
| CDK-0882612 |
| CDK-0882637 |
| CDK-0882640 |
| CDK-0882642 |
| CDK-0882670 |
| CDK-0882671 |
| CDK-0882673 |
| CDK-0882675 |
| CDK-0882676 |
| CDK-0882678 |
| CDK-0882680 |
| CDK-0882682 |
| CDK-0882689 |
| CDK-0882692 |

CDK-0882699
CDK-0882700
CDK-0882702
CDK-0882706
CDK-0882710
CDK-0882712
CDK-0882860
CDK-0882861
CDK-0882871
CDK-0882903
CDK-0882905
CDK-0883837
CDK-0883838
CDK-0883849
CDK-0884086
CDK-0884087
CDK-0884716
CDK-0886747
CDK-0886854
CDK-0886856
CDK-0887067
CDK-0887068
CDK-0887085
CDK-0887104
CDK-0887115
CDK-0887121
CDK-0887128
CDK-0887150
CDK-0887151
CDK-0887157
CDK-0887162
CDK-0887163
CDK-0887165
CDK-0887243
CDK-0887244
CDK-0887247
CDK-0887258
CDK-0887260
CDK-0887262
CDK-0887263
CDK-0887264
CDK-0887280
CDK-0887281
CDK-0887282
CDK-0887283
CDK-0887285
CDK-0887286

| |
|---|
| CDK-0887302 |
| CDK-0887303 |
| CDK-0887320 |
| CDK-0887331 |
| CDK-0887333 |
| CDK-0887339 |
| CDK-0887341 |
| CDK-0887343 |
| CDK-0887359 |
| CDK-0887361 |
| CDK-0887374 |
| CDK-0887375 |
| CDK-0887376 |
| CDK-0887378 |
| CDK-0887380 |
| CDK-0887382 |
| CDK-0887383 |
| CDK-0887385 |
| CDK-0887386 |
| CDK-0887388 |
| CDK-0887407 |
| CDK-0887481 |
| CDK-0887482 |
| CDK-0887484 |
| CDK-0887485 |
| CDK-0887504 |
| CDK-0887534 |
| CDK-0887536 |
| CDK-0887617 |
| CDK-0887618 |
| CDK-0887625 |
| CDK-0887626 |
| CDK-0887627 |
| CDK-0887628 |
| CDK-0887629 |
| CDK-0887630 |
| CDK-0887631 |
| CDK-0887632 |
| CDK-0887633 |
| CDK-0887634 |
| CDK-0887635 |
| CDK-0887636 |
| CDK-0887637 |
| CDK-0887638 |
| CDK-0887639 |
| CDK-0887640 |
| CDK-0887641 |

| |
|---|
| CDK-0887642 |
| CDK-0887643 |
| CDK-0887644 |
| CDK-0887645 |
| CDK-0887646 |
| CDK-0887647 |
| CDK-0887648 |
| CDK-0887649 |
| CDK-0887650 |
| CDK-0887651 |
| CDK-0887652 |
| CDK-0887653 |
| CDK-0887654 |
| CDK-0887655 |
| CDK-0887656 |
| CDK-0887660 |
| CDK-0887661 |
| CDK-0887662 |
| CDK-0887663 |
| CDK-0887666 |
| CDK-0887667 |
| CDK-0887668 |
| CDK-0887669 |
| CDK-0887670 |
| CDK-0887674 |
| CDK-0887678 |
| CDK-0887681 |
| CDK-0887693 |
| CDK-0889051 |
| CDK-0889054 |
| CDK-0889068 |
| CDK-0889890 |
| CDK-0889892 |
| CDK-0889942 |
| CDK-0889944 |
| CDK-0889952 |
| CDK-0889956 |
| CDK-0890689 |
| CDK-0890698 |
| CDK-0890712 |
| CDK-0890721 |
| CDK-0906432 |
| CDK-0906433 |
| CDK-0910182 |
| CDK-0917809 |
| CDK-0917811 |
| CDK-0938260 |

| |
|---|
| CDK-0938352 |
| CDK-0938354 |
| CDK-0938355 |
| CDK-0938356 |
| CDK-0938357 |
| CDK-0938358 |
| CDK-0938359 |
| CDK-0938365 |
| CDK-0938669 |
| CDK-0938673 |
| CDK-0938974 |
| CDK-0938977 |
| CDK-0938978 |
| CDK-0939167 |
| CDK-0939171 |
| CDK-0940068 |
| CDK-0940304 |
| CDK-0940307 |
| CDK-0940410 |
| CDK-0940414 |
| CDK-0940446 |
| CDK-0940605 |
| CDK-0940618 |
| CDK-0940621 |
| CDK-0940658 |
| CDK-0940659 |
| CDK-0940773 |
| CDK-0940775 |
| CDK-0940783 |
| CDK-0940784 |
| CDK-0940877 |
| CDK-0940880 |
| CDK-0940891 |
| CDK-0954937 |
| CDK-0954939 |
| CDK-0966861 |
| CDK-0967548 |
| CDK-0967550 |
| CDK-0969566 |
| CDK-0969757 |
| CDK-0969885 |
| CDK-0979780 |
| CDK-0985405 |
| CDK-0985419 |
| CDK-0985422 |
| CDK-0985424 |
| CDK-0985434 |

| |
|---|
| CDK-0985446 |
| CDK-0985454 |
| CDK-0985458 |
| CDK-0985463 |
| CDK-0985479 |
| CDK-0987483 |
| CDK-1004313 |
| CDK-1018667 |
| CDK-1019054 |
| CDK-1019055 |
| CDK-1019785 |
| CDK-1019897 |
| CDK-1019951 |
| CDK-1020490 |
| CDK-1022663 |
| CDK-1038861 |
| CDK-1042475 |
| CDK-1042476 |
| CDK-1042479 |
| CDK-1042492 |
| CDK-1049286 |
| CDK-1049287 |
| CDK-1054329 |
| CDK-1054331 |
| CDK-1055799 |
| CDK-1055801 |
| CDK-1075074 |
| CDK-1075076 |
| CDK-1077055 |
| CDK-1083362 |
| CDK-1083365 |
| CDK-1083380 |
| CDK-1084260 |
| CDK-1088393 |
| CDK-1088394 |
| CDK-1088397 |
| CDK-1088410 |
| CDK-1090651 |
| CDK-1091392 |
| CDK-1091432 |
| CDK-1091433 |
| CDK-1092177 |
| CDK-1092179 |
| CDK-1092428 |
| CDK-1092429 |
| CDK-1093363 |
| CDK-1093364 |

| |
|---|
| CDK-1108221 |
| CDK-1111845 |
| CDK-1111846 |
| CDK-1130060 |
| CDK-1131830 |
| CDK-1131831 |
| CDK-1156361 |
| CDK-1156364 |
| CDK-1157114 |
| CDK-1157118 |
| CDK-1157276 |
| CDK-1157995 |
| CDK-1164144 |
| CDK-1164146 |
| CDK-1164148 |
| CDK-1164171 |
| CDK-1164443 |
| CDK-1164444 |
| CDK-1164480 |
| CDK-1164605 |
| CDK-1164734 |
| CDK-1164739 |
| CDK-1165359 |
| CDK-1171725 |
| CDK-1183676 |
| CDK-1186844 |
| CDK-1186846 |
| CDK-1186850 |
| CDK-1186852 |
| CDK-1189545 |
| CDK-1192846 |
| CDK-1195565 |
| CDK-1199501 |
| CDK-1207113 |
| CDK-1207115 |
| CDK-1207487 |
| CDK-1207965 |
| CDK-1208120 |
| CDK-1208121 |
| CDK-1788992 |
| CDK-1789011 |
| CDK-1859770 |
| CDK-1880098 |
| CDK-1880167 |
| CDK-1880469 |
| CDK-1881916 |
| CDK-1881941 |

| |
|---|
| CDK-1892994 |
| CDK-1908963 |
| CDK-1908965 |
| CDK-1909171 |
| CDK-1909211 |
| CDK-1909536 |
| CDK-1912096 |
| CDK-1912097 |
| CDK-1912098 |
| CDK-1912301 |
| CDK-1914529 |
| CDK-1920696 |
| CDK-1920723 |
| CDK-1921793 |
| CDK-1921801 |
| CDK-1928557 |
| CDK-1933191 |
| CDK-1933476 |
| CDK-1934299 |
| CDK-1934315 |
| CDK-1934334 |
| CDK-1934408 |
| CDK-1934807 |
| CDK-1935078 |
| CDK-1935079 |
| CDK-1935257 |
| CDK-1936623 |
| CDK-1936827 |
| CDK-1936967 |
| CDK-1937078 |
| CDK-1940155 |
| CDK-1940414 |
| CDK-1940415 |
| CDK-1940425 |
| CDK-1940642 |
| CDK-1941036 |
| CDK-1941037 |
| CDK-1941039 |
| CDK-1941050 |
| CDK-1941055 |
| CDK-1941056 |
| CDK-1941057 |
| CDK-1941058 |
| CDK-1941059 |
| CDK-1941060 |
| CDK-1941094 |
| CDK-1941095 |

| |
|---|
| CDK-1941137 |
| CDK-1941138 |
| CDK-1941185 |
| CDK-1941214 |
| CDK-1941222 |
| CDK-1941235 |
| CDK-1941526 |
| CDK-1943218 |
| CDK-1943343 |
| CDK-1950965 |
| CDK-1952819 |
| CDK-1952823 |
| CDK-1956500 |
| CDK-1960154 |
| CDK-1960409 |
| CDK-1962095 |
| CDK-1962096 |
| CDK-1962130 |
| CDK-1962131 |
| CDK-1962878 |
| CDK-1962879 |
| CDK-1966284 |
| CDK-1967012 |
| CDK-1967591 |
| CDK-1967940 |
| CDK-1967941 |
| CDK-1968231 |
| CDK-1968270 |
| CDK-1969926 |
| CDK-1970437 |
| CDK-1971079 |
| CDK-1973985 |
| CDK-1973986 |
| CDK-1973987 |
| CDK-1973988 |
| CDK-1973989 |
| CDK-1973990 |
| CDK-1973991 |
| CDK-1973992 |
| CDK-1973993 |
| CDK-1976493 |
| CDK-1976494 |
| CDK-1976569 |
| CDK-1977093 |
| CDK-1977184 |
| CDK-1977244 |
| CDK-1977303 |

| |
|---|
| CDK-1977362 |
| CDK-1980194 |
| CDK-1980704 |
| CDK-1980705 |
| CDK-1980798 |
| CDK-1983024 |
| CDK-1984198 |
| CDK-1984266 |
| CDK-1987225 |
| CDK-1988338 |
| CDK-1988339 |
| CDK-1988612 |
| CDK-1991641 |
| CDK-2001922 |
| CDK-2002459 |
| CDK-2002516 |
| CDK-2002517 |
| CDK-2002518 |
| CDK-2002519 |
| CDK-2002787 |
| CDK-2002823 |
| CDK-2004444 |
| CDK-2004461 |
| CDK-2004504 |
| CDK-2004509 |
| CDK-2007064 |
| CDK-2008665 |
| CDK-2009093 |
| CDK-2010543 |
| CDK-2010771 |
| CDK-2010852 |
| CDK-2015287 |
| CDK-2015297 |
| CDK-2015322 |
| CDK-2015344 |
| CDK-2035529 |
| CDK-2046576 |
| CDK-2046578 |
| CDK-2046579 |
| CDK-2046598 |
| CDK-2046601 |
| CDK-2046603 |
| CDK-2046605 |
| CDK-2046607 |
| CDK-2046618 |
| CDK-2046626 |
| CDK-2046628 |

| |
|---|
| CDK-2046636 |
| CDK-2046639 |
| CDK-2046641 |
| CDK-2046643 |
| CDK-2046644 |
| CDK-2046646 |
| CDK-2046648 |
| CDK-2046650 |
| CDK-2046652 |
| CDK-2046654 |
| CDK-2046656 |
| CDK-2046779 |
| CDK-2046781 |
| CDK-2046782 |
| CDK-2046783 |
| CDK-2046784 |
| CDK-2046786 |
| CDK-2046788 |
| CDK-2046801 |
| CDK-2046803 |
| CDK-2046807 |
| CDK-2046808 |
| CDK-2046811 |
| CDK-2046812 |
| CDK-2046815 |
| CDK-2046818 |
| CDK-2046824 |
| CDK-2046832 |
| CDK-2049443 |
| CDK-2050894 |
| CDK-2051636 |
| CDK-2052737 |
| CDK-2052738 |
| CDK-2053049 |
| CDK-2053050 |
| CDK-2053081 |
| CDK-2053082 |
| CDK-2053091 |
| CDK-2057100 |
| CDK-2057101 |
| CDK-2057102 |
| CDK-2057207 |
| CDK-2057211 |
| CDK-2058736 |
| CDK-2058737 |
| CDK-2058787 |
| CDK-2058788 |

| |
|---|
| CDK-2058789 |
| CDK-2058790 |
| CDK-2058816 |
| CDK-2060812 |
| CDK-2060902 |
| CDK-2061721 |
| CDK-2061722 |
| CDK-2062064 |
| CDK-2062065 |
| CDK-2074089 |
| CDK-2074414 |
| CDK-2074724 |
| CDK-2076451 |
| CDK-2076720 |
| CDK-2076721 |
| CDK-2076722 |
| CDK-2076723 |
| CDK-2076724 |
| CDK-2076725 |
| CDK-2076726 |
| CDK-2076727 |
| CDK-2076728 |
| CDK-2076729 |
| CDK-2076742 |
| CDK-2077059 |
| CDK-2077060 |
| CDK-2077728 |
| CDK-2077729 |
| CDK-2077730 |
| CDK-2081277 |
| CDK-2081302 |
| CDK-2081995 |
| CDK-2083025 |
| CDK-2085868 |
| CDK-2086099 |
| CDK-2086866 |
| CDK-2086867 |
| CDK-2086868 |
| CDK-2087436 |
| CDK-2087518 |
| CDK-2087556 |
| CDK-2087916 |
| CDK-2087917 |
| CDK-2087918 |
| CDK-2087919 |
| CDK-2088459 |
| CDK-2089514 |

| |
|---|
| CDK-2089573 |
| CDK-2089932 |
| CDK-2090317 |
| CDK-2091130 |
| CDK-2091131 |
| CDK-2091132 |
| CDK-2091275 |
| CDK-2091357 |
| CDK-2091468 |
| CDK-2091625 |
| CDK-2091679 |
| CDK-2092255 |
| CDK-2092688 |
| CDK-2092689 |
| CDK-2092690 |
| CDK-2092691 |
| CDK-2092692 |
| CDK-2092693 |
| CDK-2092717 |
| CDK-2092761 |
| CDK-2092762 |
| CDK-2093045 |
| CDK-2093226 |
| CDK-2093228 |
| CDK-2093229 |
| CDK-2093230 |
| CDK-2093231 |
| CDK-2093234 |
| CDK-2093490 |
| CDK-2093493 |
| CDK-2093494 |
| CDK-2093495 |
| CDK-2093498 |
| CDK-2094701 |
| CDK-2094702 |
| CDK-2095286 |
| CDK-2095287 |
| CDK-2095299 |
| CDK-2095300 |
| CDK-2095319 |
| CDK-2095478 |
| CDK-2095623 |
| CDK-2096799 |
| CDK-2096844 |
| CDK-2098500 |
| CDK-2098567 |
| CDK-2098634 |

| |
|---|
| CDK-2098658 |
| CDK-2099103 |
| CDK-2099349 |
| CDK-2099376 |
| CDK-2099378 |
| CDK-2099382 |
| CDK-2099384 |
| CDK-2099385 |
| CDK-2099737 |
| CDK-2099871 |
| CDK-2099961 |
| CDK-2099975 |
| CDK-2099976 |
| CDK-2100008 |
| CDK-2100132 |
| CDK-2100146 |
| CDK-2100246 |
| CDK-2100397 |
| CDK-2100492 |
| CDK-2100547 |
| CDK-2100724 |
| CDK-2100862 |
| CDK-2100867 |
| CDK-2100941 |
| CDK-2100998 |
| CDK-2101134 |
| CDK-2101405 |
| CDK-2101547 |
| CDK-2101842 |
| CDK-2102003 |
| CDK-2103373 |
| CDK-2103439 |
| CDK-2103455 |
| CDK-2103648 |
| CDK-2103654 |
| CDK-2104518 |
| CDK-2104519 |
| CDK-2104520 |
| CDK-2104522 |
| CDK-2104593 |
| CDK-2104880 |
| CDK-2106393 |
| CDK-2106566 |
| CDK-2106567 |
| CDK-2106568 |
| CDK-2106569 |
| CDK-2106581 |

| |
|---|
| CDK-2106628 |
| CDK-2106630 |
| CDK-2106726 |
| CDK-2106727 |
| CDK-2106787 |
| CDK-2106788 |
| CDK-2106917 |
| CDK-2106918 |
| CDK-2106919 |
| CDK-2106920 |
| CDK-2106921 |
| CDK-2106922 |
| CDK-2106946 |
| CDK-2106947 |
| CDK-2106948 |
| CDK-2107349 |
| CDK-2107437 |
| CDK-2107438 |
| CDK-2107439 |
| CDK-2107440 |
| CDK-2107503 |
| CDK-2107516 |
| CDK-2107539 |
| CDK-2107607 |
| CDK-2107608 |
| CDK-2107609 |
| CDK-2107610 |
| CDK-2107675 |
| CDK-2107766 |
| CDK-2107767 |
| CDK-2107768 |
| CDK-2107887 |
| CDK-2107970 |
| CDK-2107971 |
| CDK-2107972 |
| CDK-2107973 |
| CDK-2108253 |
| CDK-2108255 |
| CDK-2108257 |
| CDK-2108276 |
| CDK-2108277 |
| CDK-2108278 |
| CDK-2108279 |
| CDK-2108360 |
| CDK-2109224 |
| CDK-2109566 |
| CDK-2109679 |

| |
|---|
| CDK-2110821 |
| CDK-2110849 |
| CDK-2110858 |
| CDK-2110869 |
| CDK-2110877 |
| CDK-2112518 |
| CDK-2114235 |
| CDK-2114339 |
| CDK-2114340 |
| CDK-2114341 |
| CDK-2114342 |
| CDK-2114343 |
| CDK-2114344 |
| CDK-2116578 |
| CDK-2119103 |
| CDK-2120314 |
| CDK-2120490 |
| CDK-2120584 |
| CDK-2120714 |
| CDK-2120739 |
| CDK-2120740 |
| CDK-2121168 |
| CDK-2121289 |
| CDK-2121304 |
| CDK-2121362 |
| CDK-2121371 |
| CDK-2121372 |
| CDK-2121431 |
| CDK-2121468 |
| CDK-2121472 |
| CDK-2121947 |
| CDK-2121948 |
| CDK-2122348 |
| CDK-2123907 |
| CDK-2123915 |
| CDK-2123923 |
| CDK-2124990 |
| CDK-2124991 |
| CDK-2124992 |
| CDK-2124993 |
| CDK-2124994 |
| CDK-2124995 |
| CDK-2124996 |
| CDK-2124997 |
| CDK-2124998 |
| CDK-2125051 |
| CDK-2125892 |

CDK-2125929
CDK-2125930
CDK-2126768
CDK-2126964
CDK-2126965
CDK-2127142
CDK-2127451
CDK-2127458
CDK-2127461
CDK-2127462
CDK-2127463
CDK-2127464
CDK-2127465
CDK-2127466
CDK-2127551
CDK-2127650
CDK-2127659
CDK-2127668
CDK-2127768
CDK-2127805
CDK-2127841
CDK-2127933
CDK-2127934
CDK-2127945
CDK-2127952
CDK-2128102
CDK-2128155
CDK-2128224
CDK-2128296
CDK-2128297
CDK-2128482
CDK-2128809
CDK-2128810
CDK-2128811
CDK-2129079
CDK-2129182
CDK-2130668
CDK-2131608
CDK-2132018
CDK-2132181
CDK-2132496
CDK-2132848
CDK-2132850
CDK-2133750
CDK-2133864
CDK-2134043
CDK-2134132

CDK-2134538
CDK-2134549
CDK-2134614
CDK-2134733
CDK-2134754
CDK-2134756
CDK-2134799
CDK-2134848
CDK-2134870
CDK-2134883
CDK-2135026
CDK-2135127
CDK-2135208
CDK-2135242
CDK-2135365
CDK-2135390
CDK-2135585
CDK-2135670
CDK-2135678
CDK-2135974
CDK-2136194
CDK-2136547
CDK-2136587
CDK-2136889
CDK-2136890
CDK-2137027
CDK-2138470
CDK-2138506
CDK-2138860
CDK-2138930
CDK-2138945
CDK-2140544
CDK-2140579
CDK-2140651
CDK-2140706
CDK-2140745
CDK-2140771
CDK-2140927
CDK-2140955
CDK-2141266
CDK-2141306
CDK-2141379
CDK-2141600
CDK-2141607
CDK-2141608
CDK-2141609
CDK-2141610

CDK-2141611
CDK-2141612
CDK-2141719
CDK-2141745
CDK-2141746
CDK-2141781
CDK-2141866
CDK-2141884
CDK-2141888
CDK-2141889
CDK-2142306
CDK-2142441
CDK-2142654
CDK-2143367
CDK-2144481
CDK-2145718
CDK-2145813
CDK-2146454
CDK-2146653
CDK-2148417
CDK-2148971
CDK-2149227
CDK-2149259
CDK-2150133
CDK-2150134
CDK-2150490
CDK-2150491
CDK-2150651
CDK-2151430
CDK-2151431
CDK-2152338
CDK-2152339
CDK-2152400
CDK-2152507
CDK-2152545
CDK-2152931
CDK-2152932
CDK-2153084
CDK-2153311
CDK-2153781
CDK-2154104
CDK-2155287
CDK-2155288
CDK-2155400
CDK-2155401
CDK-2155479
CDK-2155788

| |
|---|
| CDK-2156224 |
| CDK-2156588 |
| CDK-2157010 |
| CDK-2157385 |
| CDK-2157743 |
| CDK-2158035 |
| CDK-2158036 |
| CDK-2158045 |
| CDK-2158046 |
| CDK-2158050 |
| CDK-2158051 |
| CDK-2158057 |
| CDK-2158092 |
| CDK-2158204 |
| CDK-2158313 |
| CDK-2158369 |
| CDK-2158970 |
| CDK-2159030 |
| CDK-2160090 |
| CDK-2160322 |
| CDK-2160899 |
| CDK-2160900 |
| CDK-2161190 |
| CDK-2161209 |
| CDK-2162201 |
| CDK-2162445 |
| CDK-2162695 |
| CDK-2162828 |
| CDK-2163232 |
| CDK-2163234 |
| CDK-2163235 |
| CDK-2163236 |
| CDK-2163237 |
| CDK-2163238 |
| CDK-2163239 |
| CDK-2163570 |
| CDK-2163810 |
| CDK-2164506 |
| CDK-2164534 |
| CDK-2164638 |
| CDK-2166421 |
| CDK-2169940 |
| CDK-2169941 |
| CDK-2169944 |
| CDK-2170258 |
| CDK-2170784 |
| CDK-2171027 |

| |
|---|
| CDK-2171047 |
| CDK-2171388 |
| CDK-2171962 |
| CDK-2172570 |
| CDK-2173071 |
| CDK-2173073 |
| CDK-2173882 |
| CDK-2174676 |
| CDK-2174728 |
| CDK-2176169 |
| CDK-2177029 |
| CDK-2177382 |
| CDK-2177413 |
| CDK-2177469 |
| CDK-2177494 |
| CDK-2178097 |
| CDK-2179568 |
| CDK-2179569 |
| CDK-2182111 |
| CDK-2182113 |
| CDK-2184832 |
| CDK-2185150 |
| CDK-2185599 |
| CDK-2185601 |
| CDK-2188723 |
| CDK-2189101 |
| CDK-2189102 |
| CDK-2189103 |
| CDK-2189104 |
| CDK-2189105 |
| CDK-2189111 |
| CDK-2189112 |
| CDK-2190144 |
| CDK-2190145 |
| CDK-2190146 |
| CDK-2190147 |
| CDK-2196713 |
| CDK-2196717 |
| CDK-2196721 |
| CDK-2196766 |
| CDK-2198439 |
| CDK-2199408 |
| CDK-2202973 |
| CDK-2207937 |
| CDK-2209469 |
| CDK-2209884 |
| CDK-2212195 |

| |
|---|
| CDK-2214483 |
| CDK-2215212 |
| CDK-2215214 |
| CDK-2215215 |
| CDK-2215216 |
| CDK-2215267 |
| CDK-2215269 |
| CDK-2215300 |
| CDK-2215301 |
| CDK-2215845 |
| CDK-2215933 |
| CDK-2216078 |
| CDK-2216556 |
| CDK-2216557 |
| CDK-2216558 |
| CDK-2216559 |
| CDK-2216560 |
| CDK-2216561 |
| CDK-2216562 |
| CDK-2216570 |
| CDK-2216571 |
| CDK-2216627 |
| CDK-2217287 |
| CDK-2217401 |
| CDK-2217530 |
| CDK-2217570 |
| CDK-2217571 |
| CDK-2217833 |
| CDK-2217940 |
| CDK-2218295 |
| CDK-2218321 |
| CDK-2218709 |
| CDK-2218723 |
| CDK-2218793 |
| CDK-2218926 |
| CDK-2220247 |
| CDK-2220506 |
| CDK-2220892 |
| CDK-2220938 |
| CDK-2221158 |
| CDK-2221159 |
| CDK-2221282 |
| CDK-2221283 |
| CDK-2221284 |
| CDK-2221285 |
| CDK-2221286 |
| CDK-2221442 |

| |
|---|
| CDK-2221448 |
| CDK-2222006 |
| CDK-2222050 |
| CDK-2222219 |
| CDK-2222223 |
| CDK-2222332 |
| CDK-2222333 |
| CDK-2222334 |
| CDK-2222335 |
| CDK-2222336 |
| CDK-2222629 |
| CDK-2222777 |
| CDK-2223005 |
| CDK-2223006 |
| CDK-2223008 |
| CDK-2223009 |
| CDK-2223014 |
| CDK-2223015 |
| CDK-2223016 |
| CDK-2223040 |
| CDK-2223048 |
| CDK-2223049 |
| CDK-2223067 |
| CDK-2223182 |
| CDK-2223183 |
| CDK-2223194 |
| CDK-2223195 |
| CDK-2223714 |
| CDK-2223761 |
| CDK-2223762 |
| CDK-2224269 |
| CDK-2224434 |
| CDK-2224756 |
| CDK-2224978 |
| CDK-2225264 |
| CDK-2225510 |
| CDK-2225659 |
| CDK-2225660 |
| CDK-2225778 |
| CDK-2225779 |
| CDK-2225852 |
| CDK-2225853 |
| CDK-2225874 |
| CDK-2225875 |
| CDK-2225893 |
| CDK-2225894 |
| CDK-2225979 |

| |
|---|
| CDK-2226026 |
| CDK-2226095 |
| CDK-2226136 |
| CDK-2226143 |
| CDK-2226245 |
| CDK-2226246 |
| CDK-2226266 |
| CDK-2226389 |
| CDK-2226390 |
| CDK-2226705 |
| CDK-2226706 |
| CDK-2226866 |
| CDK-2226867 |
| CDK-2226876 |
| CDK-2227017 |
| CDK-2227018 |
| CDK-2227019 |
| CDK-2227020 |
| CDK-2227021 |
| CDK-2227022 |
| CDK-2227071 |
| CDK-2227235 |
| CDK-2227720 |
| CDK-2227722 |
| CDK-2227929 |
| CDK-2227988 |
| CDK-2228214 |
| CDK-2228215 |
| CDK-2228532 |
| CDK-2228864 |
| CDK-2228887 |
| CDK-2229268 |
| CDK-2229279 |
| CDK-2229310 |
| CDK-2229311 |
| CDK-2229323 |
| CDK-2229905 |
| CDK-2229989 |
| CDK-2230032 |
| CDK-2230456 |
| CDK-2230457 |
| CDK-2230458 |
| CDK-2230459 |
| CDK-2230467 |
| CDK-2230641 |
| CDK-2231202 |
| CDK-2231203 |

| |
|---|
| CDK-2231204 |
| CDK-2231205 |
| CDK-2231239 |
| CDK-2231240 |
| CDK-2231241 |
| CDK-2231470 |
| CDK-2231673 |
| CDK-2231738 |
| CDK-2232152 |
| CDK-2232235 |
| CDK-2232306 |
| CDK-2232307 |
| CDK-2232308 |
| CDK-2232309 |
| CDK-2232401 |
| CDK-2232918 |
| CDK-2232939 |
| CDK-2233036 |
| CDK-2233037 |
| CDK-2233038 |
| CDK-2233083 |
| CDK-2233269 |
| CDK-2233457 |
| CDK-2233680 |
| CDK-2233681 |
| CDK-2233689 |
| CDK-2233702 |
| CDK-2233711 |
| CDK-2233713 |
| CDK-2233715 |
| CDK-2233730 |
| CDK-2233732 |
| CDK-2233734 |
| CDK-2233736 |
| CDK-2233738 |
| CDK-2233883 |
| CDK-2233886 |
| CDK-2233977 |
| CDK-2234117 |
| CDK-2234180 |
| CDK-2234192 |
| CDK-2234193 |
| CDK-2234194 |
| CDK-2234639 |
| CDK-2235256 |
| CDK-2235617 |
| CDK-2235618 |

| |
|---|
| CDK-2235856 |
| CDK-2236310 |
| CDK-2236311 |
| CDK-2236312 |
| CDK-2236348 |
| CDK-2236797 |
| CDK-2237626 |
| CDK-2237627 |
| CDK-2237698 |
| CDK-2237862 |
| CDK-2237893 |
| CDK-2237899 |
| CDK-2237900 |
| CDK-2237986 |
| CDK-2238063 |
| CDK-2238072 |
| CDK-2238257 |
| CDK-2238258 |
| CDK-2238423 |
| CDK-2238545 |
| CDK-2238551 |
| CDK-2238574 |
| CDK-2238598 |
| CDK-2238599 |
| CDK-2239527 |
| CDK-2239528 |
| CDK-2240137 |
| CDK-2240455 |
| CDK-2240702 |
| CDK-2241110 |
| CDK-2241162 |
| CDK-2241782 |
| CDK-2241783 |
| CDK-2241786 |
| CDK-2241802 |
| CDK-2241803 |
| CDK-2242068 |
| CDK-2242074 |
| CDK-2242079 |
| CDK-2242080 |
| CDK-2242085 |
| CDK-2242117 |
| CDK-2242133 |
| CDK-2242148 |
| CDK-2242149 |
| CDK-2242166 |
| CDK-2242167 |

| |
|---|
| CDK-2242169 |
| CDK-2242174 |
| CDK-2242193 |
| CDK-2242209 |
| CDK-2242210 |
| CDK-2242213 |
| CDK-2242219 |
| CDK-2242220 |
| CDK-2242255 |
| CDK-2242355 |
| CDK-2242873 |
| CDK-2242912 |
| CDK-2242913 |
| CDK-2242928 |
| CDK-2242929 |
| CDK-2242932 |
| CDK-2243234 |
| CDK-2243291 |
| CDK-2243450 |
| CDK-2244142 |
| CDK-2244152 |
| CDK-2244267 |
| CDK-2244268 |
| CDK-2244391 |
| CDK-2244468 |
| CDK-2245735 |
| CDK-2246491 |
| CDK-2246492 |
| CDK-2246593 |
| CDK-2246666 |
| CDK-2246902 |
| CDK-2246919 |
| CDK-2247140 |
| CDK-2247141 |
| CDK-2247182 |
| CDK-2247183 |
| CDK-2247329 |
| CDK-2247335 |
| CDK-2247431 |
| CDK-2247439 |
| CDK-2247622 |
| CDK-2247692 |
| CDK-2247884 |
| CDK-2247885 |
| CDK-2247941 |
| CDK-2248046 |
| CDK-2248067 |

| |
|---|
| CDK-2248068 |
| CDK-2248283 |
| CDK-2248323 |
| CDK-2248324 |
| CDK-2248408 |
| CDK-2248796 |
| CDK-2249069 |
| CDK-2249070 |
| CDK-2249098 |
| CDK-2249142 |
| CDK-2249201 |
| CDK-2249746 |
| CDK-2249871 |
| CDK-2249929 |
| CDK-2249966 |
| CDK-2250068 |
| CDK-2250115 |
| CDK-2250118 |
| CDK-2250154 |
| CDK-2251118 |
| CDK-2251131 |
| CDK-2251583 |
| CDK-2251584 |
| CDK-2251688 |
| CDK-2251806 |
| CDK-2251838 |
| CDK-2251890 |
| CDK-2251904 |
| CDK-2251905 |
| CDK-2251955 |
| CDK-2252219 |
| CDK-2252221 |
| CDK-2252351 |
| CDK-2252515 |
| CDK-2252516 |
| CDK-2252898 |
| CDK-2252929 |
| CDK-2252930 |
| CDK-2253199 |
| CDK-2253728 |
| CDK-2253940 |
| CDK-2254986 |
| CDK-2255466 |
| CDK-2255467 |
| CDK-2255945 |
| CDK-2255946 |
| CDK-2255950 |

| |
|---|
| CDK-2255976 |
| CDK-2255977 |
| CDK-2256119 |
| CDK-2256249 |
| CDK-2256253 |
| CDK-2256482 |
| CDK-2256610 |
| CDK-2256667 |
| CDK-2256960 |
| CDK-2256961 |
| CDK-2256962 |
| CDK-2257036 |
| CDK-2257119 |
| CDK-2257218 |
| CDK-2257380 |
| CDK-2257399 |
| CDK-2257434 |
| CDK-2257470 |
| CDK-2257522 |
| CDK-2257587 |
| CDK-2258017 |
| CDK-2258125 |
| CDK-2258126 |
| CDK-2258254 |
| CDK-2258255 |
| CDK-2258364 |
| CDK-2258528 |
| CDK-2258755 |
| CDK-2258914 |
| CDK-2258987 |
| CDK-2258988 |
| CDK-2258991 |
| CDK-2259293 |
| CDK-2259306 |
| CDK-2259341 |
| CDK-2259814 |
| CDK-2259815 |
| CDK-2260073 |
| CDK-2260395 |
| CDK-2260463 |
| CDK-2260585 |
| CDK-2260601 |
| CDK-2260861 |
| CDK-2260862 |
| CDK-2260863 |
| CDK-2261272 |
| CDK-2261360 |

| |
|---|
| CDK-2261402 |
| CDK-2261456 |
| CDK-2261558 |
| CDK-2261559 |
| CDK-2261614 |
| CDK-2261615 |
| CDK-2261972 |
| CDK-2262022 |
| CDK-2262681 |
| CDK-2262844 |
| CDK-2262858 |
| CDK-2262865 |
| CDK-2262871 |
| CDK-2262957 |
| CDK-2262960 |
| CDK-2262961 |
| CDK-2262962 |
| CDK-2263143 |
| CDK-2264007 |
| CDK-2264091 |
| CDK-2264144 |
| CDK-2264264 |
| CDK-2264265 |
| CDK-2264266 |
| CDK-2264267 |
| CDK-2264268 |
| CDK-2264797 |
| CDK-2264809 |
| CDK-2264812 |
| CDK-2264918 |
| CDK-2265027 |
| CDK-2265038 |
| CDK-2265159 |
| CDK-2265202 |
| CDK-2265241 |
| CDK-2265360 |
| CDK-2265448 |
| CDK-2265497 |
| CDK-2265505 |
| CDK-2265975 |
| CDK-2266211 |
| CDK-2266212 |
| CDK-2267194 |
| CDK-2268119 |
| CDK-2268120 |
| CDK-2268161 |
| CDK-2268290 |

| |
|---|
| CDK-2268291 |
| CDK-2268297 |
| CDK-2268554 |
| CDK-2268559 |
| CDK-2268560 |
| CDK-2268572 |
| CDK-2268777 |
| CDK-2268828 |
| CDK-2268869 |
| CDK-2268870 |
| CDK-2268949 |
| CDK-2269004 |
| CDK-2269005 |
| CDK-2269096 |
| CDK-2269371 |
| CDK-2269517 |
| CDK-2269590 |
| CDK-2269591 |
| CDK-2269673 |
| CDK-2269674 |
| CDK-2269680 |
| CDK-2269681 |
| CDK-2269701 |
| CDK-2269963 |
| CDK-2273512 |
| CDK-2273556 |
| CDK-2274309 |
| CDK-2274310 |
| CDK-2274311 |
| CDK-2274312 |
| CDK-2274699 |
| CDK-2274700 |
| CDK-2275089 |
| CDK-2275132 |
| CDK-2275234 |
| CDK-2275340 |
| CDK-2275446 |
| CDK-2275570 |
| CDK-2275576 |
| CDK-2275582 |
| CDK-2275600 |
| CDK-2275730 |
| CDK-2275756 |
| CDK-2276224 |
| CDK-2276225 |
| CDK-2276396 |
| CDK-2276490 |

| |
|---|
| CDK-2276838 |
| CDK-2276839 |
| CDK-2277050 |
| CDK-2277051 |
| CDK-2277058 |
| CDK-2278203 |
| CDK-2278725 |
| CDK-2279375 |
| CDK-2280612 |
| CDK-2280675 |
| CDK-2280969 |
| CDK-2281130 |
| CDK-2281131 |
| CDK-2281151 |
| CDK-2282091 |
| CDK-2282163 |
| CDK-2282331 |
| CDK-2282332 |
| CDK-2282420 |
| CDK-2282457 |
| CDK-2282723 |
| CDK-2283435 |
| CDK-2283436 |
| CDK-2283711 |
| CDK-2283906 |
| CDK-2284328 |
| CDK-2284329 |
| CDK-2284334 |
| CDK-2284817 |
| CDK-2284915 |
| CDK-2286060 |
| CDK-2286588 |
| CDK-2287280 |
| CDK-2287281 |
| CDK-2287931 |
| CDK-2288909 |
| CDK-2288924 |
| CDK-2288929 |
| CDK-2288952 |
| CDK-2289700 |
| CDK-2289708 |
| CDK-2289725 |
| CDK-2291020 |
| CDK-2291050 |
| CDK-2291210 |
| CDK-2291542 |
| CDK-2291547 |

| |
|---|
| CDK-2292252 |
| CDK-2292259 |
| CDK-2292770 |
| CDK-2293061 |
| CDK-2293162 |
| CDK-2298706 |
| CDK-2299538 |
| CDK-2300706 |
| CDK-2300940 |
| CDK-2300986 |
| CDK-2301592 |
| CDK-2301596 |
| CDK-2301616 |
| CDK-2301624 |
| CDK-2303450 |
| CDK-2303451 |
| CDK-2303952 |
| CDK-2304241 |
| CDK-2304271 |
| CDK-2304272 |
| CDK-2304273 |
| CDK-2304274 |
| CDK-2304533 |
| CDK-2304539 |
| CDK-2304632 |
| CDK-2304635 |
| CDK-2304882 |
| CDK-2305196 |
| CDK-2305199 |
| CDK-2305205 |
| CDK-2305208 |
| CDK-2305211 |
| CDK-2305212 |
| CDK-2305213 |
| CDK-2305214 |
| CDK-2305215 |
| CDK-2305216 |
| CDK-2305316 |
| CDK-2305339 |
| CDK-2305496 |
| CDK-2305500 |
| CDK-2306141 |
| CDK-2306145 |
| CDK-2306146 |
| CDK-2306147 |
| CDK-2306148 |
| CDK-2306467 |

| |
|---|
| CDK-2306468 |
| CDK-2306469 |
| CDK-2306476 |
| CDK-2306477 |
| CDK-2306478 |
| CDK-2306694 |
| CDK-2306695 |
| CDK-2306708 |
| CDK-2306779 |
| CDK-2306817 |
| CDK-2306882 |
| CDK-2307018 |
| CDK-2307184 |
| CDK-2307199 |
| CDK-2307238 |
| CDK-2307239 |
| CDK-2307240 |
| CDK-2307382 |
| CDK-2307385 |
| CDK-2307386 |
| CDK-2309226 |
| CDK-2309227 |
| CDK-2309245 |
| CDK-2309246 |
| CDK-2309263 |
| CDK-2309264 |
| CDK-2309691 |
| CDK-2309693 |
| CDK-2309737 |
| CDK-2310118 |
| CDK-2310967 |
| CDK-2310968 |
| CDK-2310969 |
| CDK-2310970 |
| CDK-2310971 |
| CDK-2312436 |
| CDK-2312437 |
| CDK-2315052 |
| CDK-2315053 |
| CDK-2315130 |
| CDK-2315264 |
| CDK-2315265 |
| CDK-2315326 |
| CDK-2315344 |
| CDK-2315346 |
| CDK-2316717 |
| CDK-2317387 |

| |
|---|
| CDK-2317810 |
| CDK-2317811 |
| CDK-2318529 |
| CDK-2319129 |
| CDK-2319134 |
| CDK-2319135 |
| CDK-2319178 |
| CDK-2319261 |
| CDK-2319263 |
| CDK-2319349 |
| CDK-2319352 |
| CDK-2319354 |
| CDK-2320132 |
| CDK-2320231 |
| CDK-2320237 |
| CDK-2320334 |
| CDK-2320347 |
| CDK-2320510 |
| CDK-2321514 |
| CDK-2321515 |
| CDK-2321519 |
| CDK-2321520 |
| CDK-2321863 |
| CDK-2329610 |
| CDK-2329756 |
| CDK-2334366 |
| CDK-2336402 |
| CDK-2336798 |
| CDK-2336923 |
| CDK-2337574 |
| CDK-2338494 |
| CDK-2338896 |
| CDK-2339163 |
| CDK-2339230 |
| CDK-2339322 |
| CDK-2339441 |
| CDK-2339637 |
| CDK-2339932 |
| CDK-2340191 |
| CDK-2340463 |
| CDK-2340811 |
| CDK-2342032 |
| CDK-2342622 |
| CDK-2343033 |
| CDK-2343060 |
| CDK-2343352 |
| CDK-2343911 |

| |
|---|
| CDK-2344552 |
| CDK-2345854 |
| CDK-2347414 |
| CDK-2347548 |
| CDK-2348103 |
| CDK-2348160 |
| CDK-2348211 |
| CDK-2349589 |
| CDK-2349590 |
| CDK-2353418 |
| CDK-2354030 |
| CDK-2357326 |
| CDK-2358188 |
| CDK-2358189 |
| CDK-2359293 |
| CDK-2359529 |
| CDK-2362729 |
| CDK-2364414 |
| CDK-2367659 |
| CDK-2367982 |
| CDK-2369865 |
| CDK-2369886 |
| CDK-2370190 |
| CDK-2370674 |
| CDK-2370675 |
| CDK-2372325 |
| CDK-2372485 |
| CDK-2372492 |
| CDK-2372495 |
| CDK-2372581 |
| CDK-2372582 |
| CDK-2372615 |
| CDK-2372616 |
| CDK-2372617 |
| CDK-2372763 |
| CDK-2372949 |
| CDK-2373044 |
| CDK-2373791 |
| CDK-2374186 |
| CDK-2374407 |
| CDK-2374782 |
| CDK-2374909 |
| CDK-2376630 |
| CDK-2376764 |
| CDK-2378495 |
| CDK-2381745 |
| CDK-2381747 |

| |
|---|
| CDK-2390467 |
| CDK-2393889 |
| CDK-2393891 |
| CDK-2394313 |
| CDK-2396134 |
| CDK-2396360 |
| CDK-2396972 |
| CDK-2396973 |
| CDK-2397284 |
| CDK-2397382 |
| CDK-2397387 |
| CDK-2398021 |
| CDK-2403687 |
| CDK-2403688 |
| CDK-2407345 |
| CDK-2407666 |
| CDK-2408395 |
| CDK-2408399 |
| CDK-2408400 |
| CDK-2408438 |
| CDK-2409758 |
| CDK-2412559 |
| CDK-2412560 |
| CDK-2412561 |
| CDK-2412562 |
| CDK-2412563 |
| CDK-2412707 |
| CDK-2412708 |
| CDK-2412720 |
| CDK-2412730 |
| CDK-2412731 |
| CDK-2412732 |
| CDK-2412733 |
| CDK-2412734 |
| CDK-2412755 |
| CDK-2413120 |
| CDK-2413121 |
| CDK-2413122 |
| CDK-2413123 |
| CDK-2413124 |
| CDK-2413125 |
| CDK-2413126 |
| CDK-2413127 |
| CDK-2413128 |
| CDK-2413129 |
| CDK-2413130 |
| CDK-2413131 |

| |
|---|
| CDK-2413132 |
| CDK-2413133 |
| CDK-2413139 |
| CDK-2413140 |
| CDK-2413141 |
| CDK-2413142 |
| CDK-2413143 |
| CDK-2413144 |
| CDK-2413145 |
| CDK-2413146 |
| CDK-2413147 |
| CDK-2413148 |
| CDK-2413149 |
| CDK-2413150 |
| CDK-2413151 |
| CDK-2413152 |
| CDK-2413209 |
| CDK-2413212 |
| CDK-2413220 |
| CDK-2413221 |
| CDK-2413222 |
| CDK-2413287 |
| CDK-2413289 |
| CDK-2413291 |
| CDK-2413293 |
| CDK-2413295 |
| CDK-2413296 |
| CDK-2413349 |
| CDK-2413351 |
| CDK-2413627 |
| CDK-2413628 |
| CDK-2413750 |
| CDK-2413762 |
| CDK-2413767 |
| CDK-2413768 |
| CDK-2413769 |
| CDK-2413770 |
| CDK-2413771 |
| CDK-2414310 |
| CDK-2414312 |
| CDK-2414340 |
| CDK-2414344 |
| CDK-2414345 |
| CDK-2414353 |
| CDK-2414355 |
| CDK-2414357 |
| CDK-2414358 |

| |
|---|
| CDK-2414368 |
| CDK-2414377 |
| CDK-2414378 |
| CDK-2414380 |
| CDK-2414381 |
| CDK-2414382 |
| CDK-2414555 |
| CDK-2414562 |
| CDK-2414563 |
| CDK-2414581 |
| CDK-2414588 |
| CDK-2414936 |
| CDK-2414938 |
| CDK-2414939 |
| CDK-2414956 |
| CDK-2414974 |
| CDK-2414975 |
| CDK-2414976 |
| CDK-2414977 |
| CDK-2414978 |
| CDK-2414980 |
| CDK-2415004 |
| CDK-2415018 |
| CDK-2415026 |
| CDK-2415031 |
| CDK-2415038 |
| CDK-2415048 |
| CDK-2415061 |
| CDK-2415073 |
| CDK-2415198 |
| CDK-2415204 |
| CDK-2415268 |
| CDK-2415269 |
| CDK-2415443 |
| CDK-2415497 |
| CDK-2415498 |
| CDK-2415530 |
| CDK-2415542 |
| CDK-2415599 |
| CDK-2415682 |
| CDK-2415696 |
| CDK-2415697 |
| CDK-2415700 |
| CDK-2415715 |
| CDK-2415720 |
| CDK-2415723 |
| CDK-2415774 |

| |
|---|
| CDK-2415777 |
| CDK-2415778 |
| CDK-2415779 |
| CDK-2415780 |
| CDK-2415781 |
| CDK-2415782 |
| CDK-2415783 |
| CDK-2415784 |
| CDK-2415785 |
| CDK-2415786 |
| CDK-2415787 |
| CDK-2415788 |
| CDK-2415789 |
| CDK-2415791 |
| CDK-2415794 |
| CDK-2415810 |
| CDK-2415868 |
| CDK-2415869 |
| CDK-2415881 |
| CDK-2415887 |
| CDK-2415977 |
| CDK-2415978 |
| CDK-2416010 |
| CDK-2416012 |
| CDK-2416031 |
| CDK-2416134 |
| CDK-2416245 |
| CDK-2416326 |
| CDK-2416437 |
| CDK-2416461 |
| CDK-2416484 |
| CDK-2416533 |
| CDK-2416536 |
| CDK-2416582 |
| CDK-2416583 |
| CDK-2416584 |
| CDK-2416587 |
| CDK-2416588 |
| CDK-2416593 |
| CDK-2416599 |
| CDK-2416601 |
| CDK-2416611 |
| CDK-2416613 |
| CDK-2416692 |
| CDK-2416695 |
| CDK-2416733 |
| CDK-2416737 |

| |
|---|
| CDK-2416740 |
| CDK-2416763 |
| CDK-2416805 |
| CDK-2416813 |
| CDK-2416853 |
| CDK-2416856 |
| CDK-2416860 |
| CDK-2416883 |
| CDK-2416885 |
| CDK-2416888 |
| CDK-2416891 |
| CDK-2416894 |
| CDK-2416998 |
| CDK-2417002 |
| CDK-2417182 |
| CDK-2417209 |
| CDK-2417213 |
| CDK-2417370 |
| CDK-2417372 |
| CDK-2417387 |
| CDK-2417389 |
| CDK-2417390 |
| CDK-2417413 |
| CDK-2417427 |
| CDK-2417440 |
| CDK-2417441 |
| CDK-2417442 |
| CDK-2417443 |
| CDK-2417445 |
| CDK-2417475 |
| CDK-2417477 |
| CDK-2417479 |
| CDK-2417576 |
| CDK-2417643 |
| CDK-2417714 |
| CDK-2417784 |
| CDK-2417786 |
| CDK-2417805 |
| CDK-2417875 |
| CDK-2417884 |
| CDK-2417899 |
| CDK-2417968 |
| CDK-2417972 |
| CDK-2417973 |
| CDK-2417974 |
| CDK-2417975 |
| CDK-2417978 |

| |
|---|
| CDK-2417989 |
| CDK-2417990 |
| CDK-2417998 |
| CDK-2417999 |
| CDK-2418001 |
| CDK-2418004 |
| CDK-2418006 |
| CDK-2418009 |
| CDK-2418350 |
| CDK-2418354 |
| CDK-2418355 |
| CDK-2418356 |
| CDK-2418357 |
| CDK-2418358 |
| CDK-2418359 |
| CDK-2418360 |
| CDK-2418361 |
| CDK-2418362 |
| CDK-2418363 |
| CDK-2418364 |
| CDK-2418365 |
| CDK-2418366 |
| CDK-2418367 |
| CDK-2418368 |
| CDK-2418427 |
| CDK-2418428 |
| CDK-2418443 |
| CDK-2418444 |
| CDK-2418445 |
| CDK-2418446 |
| CDK-2418447 |
| CDK-2418455 |
| CDK-2418456 |
| CDK-2418457 |
| CDK-2418458 |
| CDK-2418459 |
| CDK-2418460 |
| CDK-2418461 |
| CDK-2418462 |
| CDK-2418463 |
| CDK-2418464 |
| CDK-2418465 |
| CDK-2418508 |
| CDK-2418570 |
| CDK-2418574 |
| CDK-2418576 |
| CDK-2418587 |

| |
|---|
| CDK-2418588 |
| CDK-2418601 |
| CDK-2418715 |
| CDK-2418860 |
| CDK-2418861 |
| CDK-2418870 |
| CDK-2418873 |
| CDK-2418874 |
| CDK-2418878 |
| CDK-2418945 |
| CDK-2418947 |
| CDK-2418949 |
| CDK-2418950 |
| CDK-2418956 |
| CDK-2418958 |
| CDK-2418960 |
| CDK-2418961 |
| CDK-2418990 |
| CDK-2419004 |
| CDK-2419006 |
| CDK-2419007 |
| CDK-2419008 |
| CDK-2419026 |
| CDK-2419027 |
| CDK-2419028 |
| CDK-2419029 |
| CDK-2419030 |
| CDK-2419038 |
| CDK-2419042 |
| CDK-2419052 |
| CDK-2419053 |
| CDK-2419069 |
| CDK-2419070 |
| CDK-2419071 |
| CDK-2419073 |
| CDK-2419077 |
| CDK-2419094 |
| CDK-2419208 |
| CDK-2419209 |
| CDK-2419222 |
| CDK-2419223 |
| CDK-2419341 |
| CDK-2419347 |
| CDK-2419348 |
| CDK-2419357 |
| CDK-2419419 |
| CDK-2419423 |

| |
|---|
| CDK-2419425 |
| CDK-2419459 |
| CDK-2419460 |
| CDK-2419540 |
| CDK-2419549 |
| CDK-2419556 |
| CDK-2419557 |
| CDK-2419558 |
| CDK-2419637 |
| CDK-2419638 |
| CDK-2419681 |
| CDK-2419684 |
| CDK-2419989 |
| CDK-2419995 |
| CDK-2420005 |
| CDK-2420030 |
| CDK-2420035 |
| CDK-2420042 |
| CDK-2420044 |
| CDK-2420045 |
| CDK-2420046 |
| CDK-2420047 |
| CDK-2420048 |
| CDK-2420049 |
| CDK-2420054 |
| CDK-2420056 |
| CDK-2420057 |
| CDK-2420064 |
| CDK-2420072 |
| CDK-2420075 |
| CDK-2420076 |
| CDK-2420081 |
| CDK-2420088 |
| CDK-2420099 |
| CDK-2420100 |
| CDK-2420104 |
| CDK-2420107 |
| CDK-2420108 |
| CDK-2420128 |
| CDK-2420129 |
| CDK-2420130 |
| CDK-2420158 |
| CDK-2420159 |
| CDK-2420161 |
| CDK-2420162 |
| CDK-2420254 |
| CDK-2420255 |

| |
|---|
| CDK-2420259 |
| CDK-2420263 |
| CDK-2420269 |
| CDK-2420271 |
| CDK-2420340 |
| CDK-2420348 |
| CDK-2420356 |
| CDK-2420357 |
| CDK-2420359 |
| CDK-2420360 |
| CDK-2420367 |
| CDK-2420369 |
| CDK-2420370 |
| CDK-2420371 |
| CDK-2420372 |
| CDK-2420375 |
| CDK-2420380 |
| CDK-2420423 |
| CDK-2420424 |
| CDK-2420426 |
| CDK-2420428 |
| CDK-2420432 |
| CDK-2420441 |
| CDK-2420516 |
| CDK-2420517 |
| CDK-2420519 |
| CDK-2420523 |
| CDK-2420525 |
| CDK-2420528 |
| CDK-2420530 |
| CDK-2420532 |
| CDK-2420537 |
| CDK-2420539 |
| CDK-2420543 |
| CDK-2420544 |
| CDK-2420568 |
| CDK-2420573 |
| CDK-2420592 |
| CDK-2420593 |
| CDK-2420594 |
| CDK-2420599 |
| CDK-2420602 |
| CDK-2420604 |
| CDK-2420613 |
| CDK-2420632 |
| CDK-2420845 |
| CDK-2420846 |

| |
|---|
| CDK-2420851 |
| CDK-2420856 |
| CDK-2420858 |
| CDK-2420859 |
| CDK-2421039 |
| CDK-2421042 |
| CDK-2421043 |
| CDK-2421048 |
| CDK-2421049 |
| CDK-2421074 |
| CDK-2421077 |
| CDK-2421079 |
| CDK-2421082 |
| CDK-2421084 |
| CDK-2421085 |
| CDK-2421086 |
| CDK-2421088 |
| CDK-2421091 |
| CDK-2421092 |
| CDK-2421098 |
| CDK-2421099 |
| CDK-2421100 |
| CDK-2421101 |
| CDK-2421140 |
| CDK-2421142 |
| CDK-2421143 |
| CDK-2421145 |
| CDK-2421146 |
| CDK-2421219 |
| CDK-2421240 |
| CDK-2421266 |
| CDK-2421270 |
| CDK-2421271 |
| CDK-2421274 |
| CDK-2421281 |
| CDK-2421401 |
| CDK-2421420 |
| CDK-2421440 |
| CDK-2421469 |
| CDK-2421471 |
| CDK-2421525 |
| CDK-2421640 |
| CDK-2421683 |
| CDK-2421724 |
| CDK-2421725 |
| CDK-2421869 |
| CDK-2421870 |

| |
|---|
| CDK-2421871 |
| CDK-2421872 |
| CDK-2421873 |
| CDK-2421874 |
| CDK-2421875 |
| CDK-2421877 |
| CDK-2421878 |
| CDK-2421879 |
| CDK-2421883 |
| CDK-2421885 |
| CDK-2421899 |
| CDK-2421903 |
| CDK-2421904 |
| CDK-2421905 |
| CDK-2421908 |
| CDK-2421910 |
| CDK-2421912 |
| CDK-2422012 |
| CDK-2422121 |
| CDK-2422155 |
| CDK-2422210 |
| CDK-2423266 |
| CDK-2423267 |
| CDK-2423322 |
| CDK-2423323 |
| CDK-2423325 |
| CDK-2423326 |
| CDK-2423328 |
| CDK-2423330 |
| CDK-2423331 |
| CDK-2423332 |
| CDK-2423333 |
| CDK-2423520 |
| CDK-2423523 |
| CDK-2423532 |
| CDK-2423553 |
| CDK-2423555 |
| CDK-2423573 |
| CDK-2423628 |
| CDK-2423802 |
| CDK-2423806 |
| CDK-2423812 |
| CDK-2423813 |
| CDK-2423815 |
| CDK-2423817 |
| CDK-2423844 |
| CDK-2423847 |

| |
|---|
| CDK-2423864 |
| CDK-2423868 |
| CDK-2423883 |
| CDK-2423896 |
| CDK-2423909 |
| CDK-2423914 |
| CDK-2423915 |
| CDK-2423916 |
| CDK-2423924 |
| CDK-2423925 |
| CDK-2423933 |
| CDK-2423934 |
| CDK-2423935 |
| CDK-2423936 |
| CDK-2423937 |
| CDK-2423938 |
| CDK-2423939 |
| CDK-2423940 |
| CDK-2423941 |
| CDK-2423942 |
| CDK-2423943 |
| CDK-2423944 |
| CDK-2423946 |
| CDK-2423951 |
| CDK-2423952 |
| CDK-2423953 |
| CDK-2423966 |
| CDK-2423972 |
| CDK-2423992 |
| CDK-2423995 |
| CDK-2423996 |
| CDK-2423997 |
| CDK-2424013 |
| CDK-2424014 |
| CDK-2424077 |
| CDK-2424080 |
| CDK-2424081 |
| CDK-2424082 |
| CDK-2424083 |
| CDK-2424084 |
| CDK-2424085 |
| CDK-2424086 |
| CDK-2424408 |
| CDK-2424516 |
| CDK-2424917 |
| CDK-2424967 |
| CDK-2425631 |

| |
|---|
| CDK-2425634 |
| CDK-2425635 |
| CDK-2425636 |
| CDK-2425680 |
| CDK-2425684 |
| CDK-2425872 |
| CDK-2425873 |
| CDK-2425915 |
| CDK-2425916 |
| CDK-2425917 |
| CDK-2425918 |
| CDK-2425919 |
| CDK-2425920 |
| CDK-2425957 |
| CDK-2425970 |
| CDK-2425974 |
| CDK-2425976 |
| CDK-2425978 |
| CDK-2425982 |
| CDK-2425987 |
| CDK-2425989 |
| CDK-2425990 |
| CDK-2425991 |
| CDK-2425996 |
| CDK-2426014 |
| CDK-2426021 |
| CDK-2426032 |
| CDK-2426034 |
| CDK-2426035 |
| CDK-2426036 |
| CDK-2426038 |
| CDK-2426039 |
| CDK-2426068 |
| CDK-2426076 |
| CDK-2426080 |
| CDK-2426088 |
| CDK-2426091 |
| CDK-2426094 |
| CDK-2426095 |
| CDK-2426096 |
| CDK-2426102 |
| CDK-2426103 |
| CDK-2426104 |
| CDK-2426105 |
| CDK-2426106 |
| CDK-2426109 |
| CDK-2426114 |

| |
|---|
| CDK-2426115 |
| CDK-2426116 |
| CDK-2426117 |
| CDK-2426118 |
| CDK-2426119 |
| CDK-2426120 |
| CDK-2426122 |
| CDK-2426123 |
| CDK-2426124 |
| CDK-2426130 |
| CDK-2426131 |
| CDK-2426212 |
| CDK-2426213 |
| CDK-2426320 |
| CDK-2426544 |
| CDK-2426546 |
| CDK-2426554 |
| CDK-2426570 |
| CDK-2426584 |
| CDK-2426592 |
| CDK-2426598 |
| CDK-2426603 |
| CDK-2426617 |
| CDK-2426775 |
| CDK-2426781 |
| CDK-2426797 |
| CDK-2426799 |
| CDK-2426818 |
| CDK-2426887 |
| CDK-2426889 |
| CDK-2426943 |
| CDK-2426946 |
| CDK-2426947 |
| CDK-2426948 |
| CDK-2426949 |
| CDK-2426950 |
| CDK-2426951 |
| CDK-2426952 |
| CDK-2426954 |
| CDK-2427030 |
| CDK-2427031 |
| CDK-2427032 |
| CDK-2427033 |
| CDK-2427034 |
| CDK-2427035 |
| CDK-2427036 |
| CDK-2427037 |

| |
|---|
| CDK-2427038 |
| CDK-2427188 |
| CDK-2427189 |
| CDK-2427191 |
| CDK-2427196 |
| CDK-2427203 |
| CDK-2427215 |
| CDK-2427218 |
| CDK-2427219 |
| CDK-2427220 |
| CDK-2427221 |
| CDK-2427222 |
| CDK-2427224 |
| CDK-2427226 |
| CDK-2427241 |
| CDK-2427244 |
| CDK-2427245 |
| CDK-2427247 |
| CDK-2427249 |
| CDK-2427279 |
| CDK-2427280 |
| CDK-2427301 |
| CDK-2427461 |
| CDK-2427463 |
| CDK-2427478 |
| CDK-2427480 |
| CDK-2427531 |
| CDK-2427532 |
| CDK-2427533 |
| CDK-2427534 |
| CDK-2427535 |
| CDK-2427536 |
| CDK-2427537 |
| CDK-2427539 |
| CDK-2427541 |
| CDK-2427545 |
| CDK-2427547 |
| CDK-2427598 |
| CDK-2427599 |
| CDK-2427600 |
| CDK-2427601 |
| CDK-2427602 |
| CDK-2427603 |
| CDK-2427604 |
| CDK-2427606 |
| CDK-2427608 |
| CDK-2427609 |

| |
|---|
| CDK-2427685 |
| CDK-2427686 |
| CDK-2427687 |
| CDK-2427688 |
| CDK-2427689 |
| CDK-2427690 |
| CDK-2427691 |
| CDK-2427692 |
| CDK-2427693 |
| CDK-2427724 |
| CDK-2427726 |
| CDK-2427734 |
| CDK-2427761 |
| CDK-2427764 |
| CDK-2427765 |
| CDK-2427766 |
| CDK-2427767 |
| CDK-2427768 |
| CDK-2427771 |
| CDK-2427778 |
| CDK-2427781 |
| CDK-2427782 |
| CDK-2427785 |
| CDK-2427789 |
| CDK-2427790 |
| CDK-2427874 |
| CDK-2427875 |
| CDK-2427906 |
| CDK-2427909 |
| CDK-2427911 |
| CDK-2427930 |
| CDK-2427931 |
| CDK-2427957 |
| CDK-2427959 |
| CDK-2427961 |
| CDK-2427964 |
| CDK-2428001 |
| CDK-2428007 |
| CDK-2428016 |
| CDK-2428019 |
| CDK-2428020 |
| CDK-2428021 |
| CDK-2428031 |
| CDK-2428039 |
| CDK-2428040 |
| CDK-2428041 |
| CDK-2428042 |

| |
|---|
| CDK-2428076 |
| CDK-2428079 |
| CDK-2428080 |
| CDK-2428083 |
| CDK-2428084 |
| CDK-2428092 |
| CDK-2428145 |
| CDK-2428149 |
| CDK-2428152 |
| CDK-2428153 |
| CDK-2428154 |
| CDK-2428157 |
| CDK-2428160 |
| CDK-2428161 |
| CDK-2428162 |
| CDK-2428181 |
| CDK-2428184 |
| CDK-2428185 |
| CDK-2428213 |
| CDK-2428219 |
| CDK-2428225 |
| CDK-2428230 |
| CDK-2428235 |
| CDK-2428240 |
| CDK-2428241 |
| CDK-2428246 |
| CDK-2428250 |
| CDK-2428251 |
| CDK-2428261 |
| CDK-2428268 |
| CDK-2428274 |
| CDK-2428278 |
| CDK-2428279 |
| CDK-2428281 |
| CDK-2428283 |
| CDK-2428284 |
| CDK-2428285 |
| CDK-2428287 |
| CDK-2428289 |
| CDK-2428291 |
| CDK-2428292 |
| CDK-2428293 |
| CDK-2428297 |
| CDK-2428299 |
| CDK-2428300 |
| CDK-2428301 |
| CDK-2428302 |

| |
|---|
| CDK-2428480 |
| CDK-2428482 |
| CDK-2428499 |
| CDK-2428510 |
| CDK-2428534 |
| CDK-2428577 |
| CDK-2428578 |
| CDK-2428664 |
| CDK-2428666 |
| CDK-2428744 |
| CDK-2428746 |
| CDK-2428755 |
| CDK-2428806 |
| CDK-2428840 |
| CDK-2428841 |
| CDK-2428951 |
| CDK-2428954 |
| CDK-2429004 |
| CDK-2429006 |
| CDK-2429044 |
| CDK-2429048 |
| CDK-2429051 |
| CDK-2429086 |
| CDK-2429449 |
| CDK-2429451 |
| CDK-2429454 |
| CDK-2429455 |
| CDK-2429456 |
| CDK-2429470 |
| CDK-2429492 |
| CDK-2429512 |
| CDK-2429629 |
| CDK-2429632 |
| CDK-2429633 |
| CDK-2429634 |
| CDK-2429635 |
| CDK-2429638 |
| CDK-2429639 |
| CDK-2429705 |
| CDK-2429706 |
| CDK-2429709 |
| CDK-2429710 |
| CDK-2429711 |
| CDK-2429712 |
| CDK-2429713 |
| CDK-2429717 |
| CDK-2429721 |

| |
|---|
| CDK-2429724 |
| CDK-2429734 |
| CDK-2429736 |
| CDK-2429737 |
| CDK-2429738 |
| CDK-2429739 |
| CDK-2429741 |
| CDK-2429743 |
| CDK-2429745 |
| CDK-2429746 |
| CDK-2429748 |
| CDK-2429750 |
| CDK-2429751 |
| CDK-2429752 |
| CDK-2429753 |
| CDK-2429754 |
| CDK-2429756 |
| CDK-2429757 |
| CDK-2429758 |
| CDK-2429759 |
| CDK-2429761 |
| CDK-2429763 |
| CDK-2429783 |
| CDK-2429801 |
| CDK-2429802 |
| CDK-2429880 |
| CDK-2429882 |
| CDK-2429926 |
| CDK-2429958 |
| CDK-2429960 |
| CDK-2430043 |
| CDK-2430061 |
| CDK-2430121 |
| CDK-2430129 |
| CDK-2430147 |
| CDK-2430150 |
| CDK-2430152 |
| CDK-2430153 |
| CDK-2430155 |
| CDK-2430174 |
| CDK-2430175 |
| CDK-2430347 |
| CDK-2430442 |
| CDK-2430443 |
| CDK-2430444 |
| CDK-2430445 |
| CDK-2430446 |

| |
|---|
| CDK-2430447 |
| CDK-2430458 |
| CDK-2430472 |
| CDK-2430473 |
| CDK-2430478 |
| CDK-2430479 |
| CDK-2430480 |
| CDK-2430481 |
| CDK-2430482 |
| CDK-2430483 |
| CDK-2430484 |
| CDK-2430485 |
| CDK-2430486 |
| CDK-2430487 |
| CDK-2430488 |
| CDK-2430489 |
| CDK-2430523 |
| CDK-2430526 |
| CDK-2430528 |
| CDK-2430532 |
| CDK-2430539 |
| CDK-2430542 |
| CDK-2430554 |
| CDK-2430570 |
| CDK-2430571 |
| CDK-2430582 |
| CDK-2430584 |
| CDK-2430585 |
| CDK-2430586 |
| CDK-2430587 |
| CDK-2430656 |
| CDK-2430657 |
| CDK-2430659 |
| CDK-2430674 |
| CDK-2430676 |
| CDK-2430694 |
| CDK-2430697 |
| CDK-2430699 |
| CDK-2430700 |
| CDK-2430736 |
| CDK-2430738 |
| CDK-2430739 |
| CDK-2430744 |
| CDK-2430747 |
| CDK-2430759 |
| CDK-2430761 |
| CDK-2430762 |

| |
|---|
| CDK-2430768 |
| CDK-2430771 |
| CDK-2430772 |
| CDK-2430773 |
| CDK-2430774 |
| CDK-2430788 |
| CDK-2430789 |
| CDK-2430801 |
| CDK-2430805 |
| CDK-2430813 |
| CDK-2430815 |
| CDK-2430875 |
| CDK-2430911 |
| CDK-2430932 |
| CDK-2430933 |
| CDK-2430962 |
| CDK-2430963 |
| CDK-2430964 |
| CDK-2431037 |
| CDK-2431038 |
| CDK-2431039 |
| CDK-2431040 |
| CDK-2431042 |
| CDK-2431043 |
| CDK-2431044 |
| CDK-2431045 |
| CDK-2431067 |
| CDK-2431071 |
| CDK-2431088 |
| CDK-2431110 |
| CDK-2431111 |
| CDK-2431124 |
| CDK-2431126 |
| CDK-2431127 |
| CDK-2431142 |
| CDK-2431144 |
| CDK-2431145 |
| CDK-2431208 |
| CDK-2431210 |
| CDK-2431233 |
| CDK-2431238 |
| CDK-2431239 |
| CDK-2431246 |
| CDK-2431248 |
| CDK-2431249 |
| CDK-2431250 |
| CDK-2431251 |

| |
|---|
| CDK-2431252 |
| CDK-2431255 |
| CDK-2431256 |
| CDK-2431257 |
| CDK-2431258 |
| CDK-2431261 |
| CDK-2431262 |
| CDK-2431263 |
| CDK-2431264 |
| CDK-2431266 |
| CDK-2431267 |
| CDK-2431268 |
| CDK-2431269 |
| CDK-2431270 |
| CDK-2431273 |
| CDK-2431275 |
| CDK-2431276 |
| CDK-2431278 |
| CDK-2431281 |
| CDK-2431283 |
| CDK-2431285 |
| CDK-2431287 |
| CDK-2431289 |
| CDK-2431291 |
| CDK-2431292 |
| CDK-2431293 |
| CDK-2431294 |
| CDK-2431297 |
| CDK-2431299 |
| CDK-2431300 |
| CDK-2431301 |
| CDK-2431304 |
| CDK-2431305 |
| CDK-2431306 |
| CDK-2431307 |
| CDK-2431308 |
| CDK-2431311 |
| CDK-2431312 |
| CDK-2431313 |
| CDK-2431314 |
| CDK-2431315 |
| CDK-2431319 |
| CDK-2431323 |
| CDK-2431326 |
| CDK-2431334 |
| CDK-2431335 |
| CDK-2431337 |

| |
|---|
| CDK-2431338 |
| CDK-2431339 |
| CDK-2431340 |
| CDK-2431341 |
| CDK-2431408 |
| CDK-2431410 |
| CDK-2431411 |
| CDK-2431414 |
| CDK-2431417 |
| CDK-2431421 |
| CDK-2431423 |
| CDK-2431425 |
| CDK-2431428 |
| CDK-2431434 |
| CDK-2431437 |
| CDK-2431442 |
| CDK-2431444 |
| CDK-2431449 |
| CDK-2431452 |
| CDK-2431455 |
| CDK-2431459 |
| CDK-2431462 |
| CDK-2431469 |
| CDK-2431495 |
| CDK-2431511 |
| CDK-2431515 |
| CDK-2431519 |
| CDK-2431521 |
| CDK-2431527 |
| CDK-2431530 |
| CDK-2431533 |
| CDK-2431534 |
| CDK-2431573 |
| CDK-2431577 |
| CDK-2431580 |
| CDK-2431581 |
| CDK-2431582 |
| CDK-2431585 |
| CDK-2431586 |
| CDK-2431590 |
| CDK-2431633 |
| CDK-2431634 |
| CDK-2431643 |
| CDK-2431646 |
| CDK-2431647 |
| CDK-2431648 |
| CDK-2431649 |

| |
|---|
| CDK-2431650 |
| CDK-2431653 |
| CDK-2431654 |
| CDK-2431664 |
| CDK-2431665 |
| CDK-2431666 |
| CDK-2431670 |
| CDK-2431671 |
| CDK-2431675 |
| CDK-2431677 |
| CDK-2431678 |
| CDK-2431679 |
| CDK-2431680 |
| CDK-2431681 |
| CDK-2431695 |
| CDK-2431698 |
| CDK-2431702 |
| CDK-2431704 |
| CDK-2431706 |
| CDK-2431710 |
| CDK-2431714 |
| CDK-2431724 |
| CDK-2431727 |
| CDK-2431731 |
| CDK-2431735 |
| CDK-2431738 |
| CDK-2431770 |
| CDK-2431773 |
| CDK-2431774 |
| CDK-2431792 |
| CDK-2431794 |
| CDK-2431845 |
| CDK-2431846 |
| CDK-2431847 |
| CDK-2431848 |
| CDK-2431849 |
| CDK-2431850 |
| CDK-2431851 |
| CDK-2431853 |
| CDK-2431855 |
| CDK-2431856 |
| CDK-2431858 |
| CDK-2431890 |
| CDK-2431894 |
| CDK-2431909 |
| CDK-2431911 |
| CDK-2431915 |

| |
|---|
| CDK-2431918 |
| CDK-2431925 |
| CDK-2431926 |
| CDK-2431927 |
| CDK-2431928 |
| CDK-2431930 |
| CDK-2431936 |
| CDK-2431964 |
| CDK-2431966 |
| CDK-2431967 |
| CDK-2431968 |
| CDK-2431969 |
| CDK-2431970 |
| CDK-2431971 |
| CDK-2431972 |
| CDK-2431973 |
| CDK-2431974 |
| CDK-2431976 |
| CDK-2431977 |
| CDK-2432053 |
| CDK-2432054 |
| CDK-2432055 |
| CDK-2432056 |
| CDK-2432057 |
| CDK-2432058 |
| CDK-2432059 |
| CDK-2432060 |
| CDK-2432061 |
| CDK-2432063 |
| CDK-2432068 |
| CDK-2432075 |
| CDK-2432079 |
| CDK-2432110 |
| CDK-2432115 |
| CDK-2432116 |
| CDK-2432117 |
| CDK-2432118 |
| CDK-2432119 |
| CDK-2432122 |
| CDK-2432123 |
| CDK-2432124 |
| CDK-2432125 |
| CDK-2432126 |
| CDK-2432127 |
| CDK-2432128 |
| CDK-2432129 |
| CDK-2432130 |

| |
|---|
| CDK-2432131 |
| CDK-2432132 |
| CDK-2432133 |
| CDK-2432134 |
| CDK-2432135 |
| CDK-2432136 |
| CDK-2432137 |
| CDK-2432138 |
| CDK-2432139 |
| CDK-2432140 |
| CDK-2432141 |
| CDK-2432142 |
| CDK-2432143 |
| CDK-2432171 |
| CDK-2432172 |
| CDK-2432177 |
| CDK-2432180 |
| CDK-2432231 |
| CDK-2432234 |
| CDK-2432269 |
| CDK-2432270 |
| CDK-2432273 |
| CDK-2432274 |
| CDK-2432278 |
| CDK-2432290 |
| CDK-2432291 |
| CDK-2432292 |
| CDK-2432293 |
| CDK-2432294 |
| CDK-2432312 |
| CDK-2432320 |
| CDK-2432322 |
| CDK-2432343 |
| CDK-2432361 |
| CDK-2432404 |
| CDK-2432406 |
| CDK-2432431 |
| CDK-2432433 |
| CDK-2432434 |
| CDK-2432476 |
| CDK-2432477 |
| CDK-2432512 |
| CDK-2432514 |
| CDK-2432516 |
| CDK-2432518 |
| CDK-2432519 |
| CDK-2432520 |

| |
|---|
| CDK-2432525 |
| CDK-2432527 |
| CDK-2432543 |
| CDK-2432544 |
| CDK-2432548 |
| CDK-2432549 |
| CDK-2432574 |
| CDK-2432575 |
| CDK-2432768 |
| CDK-2432769 |
| CDK-2432829 |
| CDK-2432831 |
| CDK-2432885 |
| CDK-2432888 |
| CDK-2432889 |
| CDK-2432890 |
| CDK-2432891 |
| CDK-2432892 |
| CDK-2432893 |
| CDK-2432894 |
| CDK-2432896 |
| CDK-2432972 |
| CDK-2432973 |
| CDK-2432974 |
| CDK-2432975 |
| CDK-2432976 |
| CDK-2432977 |
| CDK-2432978 |
| CDK-2432979 |
| CDK-2432980 |
| CDK-2433143 |
| CDK-2433151 |
| CDK-2433152 |
| CDK-2433154 |
| CDK-2433156 |
| CDK-2433158 |
| CDK-2433160 |
| CDK-2433179 |
| CDK-2433181 |
| CDK-2433182 |
| CDK-2433183 |
| CDK-2433184 |
| CDK-2433775 |
| CDK-2433777 |
| CDK-2433782 |
| CDK-2433789 |
| CDK-2434237 |

| |
|---|
| CDK-2434249 |
| CDK-2434250 |
| CDK-2434313 |
| CDK-2434316 |
| CDK-2434317 |
| CDK-2434318 |
| CDK-2434319 |
| CDK-2434320 |
| CDK-2434321 |
| CDK-2434322 |
| CDK-2434534 |
| CDK-2434646 |
| CDK-2434647 |
| CDK-2434648 |
| CDK-2434649 |
| CDK-2434650 |
| CDK-2434651 |
| CDK-2434719 |
| CDK-2434780 |
| CDK-2434783 |
| CDK-2434784 |
| CDK-2434785 |
| CDK-2434786 |
| CDK-2434787 |
| CDK-2434788 |
| CDK-2434789 |
| CDK-2434972 |
| CDK-2434975 |
| CDK-2434976 |
| CDK-2435001 |
| CDK-2435017 |
| CDK-2435085 |
| CDK-2435137 |
| CDK-2435373 |
| CDK-2435379 |
| CDK-2435396 |
| CDK-2435423 |
| CDK-2435425 |
| CDK-2435426 |
| CDK-2435460 |
| CDK-2435462 |
| CDK-2435488 |
| CDK-2435489 |
| CDK-2435494 |
| CDK-2435495 |
| CDK-2435496 |
| CDK-2435497 |

| |
|---|
| CDK-2435498 |
| CDK-2435499 |
| CDK-2435500 |
| CDK-2435501 |
| CDK-2435502 |
| CDK-2435503 |
| CDK-2435504 |
| CDK-2435505 |
| CDK-2435509 |
| CDK-2435515 |
| CDK-2435516 |
| CDK-2435517 |
| CDK-2435521 |
| CDK-2435523 |
| CDK-2435605 |
| CDK-2435613 |
| CDK-2435615 |
| CDK-2435692 |
| CDK-2435693 |
| CDK-2435701 |
| CDK-2435746 |
| CDK-2435797 |
| CDK-2435799 |
| CDK-2435800 |
| CDK-2435815 |
| CDK-2435816 |
| CDK-2435818 |
| CDK-2435844 |
| CDK-2435846 |
| CDK-2435871 |
| CDK-2435872 |
| CDK-2436008 |
| CDK-2436010 |
| CDK-2436026 |
| CDK-2436030 |
| CDK-2436046 |
| CDK-2436050 |
| CDK-2436083 |
| CDK-2436086 |
| CDK-2436139 |
| CDK-2436181 |
| CDK-2436190 |
| CDK-2436235 |
| CDK-2436244 |
| CDK-2436295 |
| CDK-2436296 |
| CDK-2436303 |

| |
|---|
| CDK-2436305 |
| CDK-2436307 |
| CDK-2436309 |
| CDK-2436310 |
| CDK-2436312 |
| CDK-2436314 |
| CDK-2436315 |
| CDK-2436316 |
| CDK-2436317 |
| CDK-2436320 |
| CDK-2436321 |
| CDK-2436322 |
| CDK-2436323 |
| CDK-2436324 |
| CDK-2436327 |
| CDK-2436328 |
| CDK-2436329 |
| CDK-2436330 |
| CDK-2436333 |
| CDK-2436334 |
| CDK-2436335 |
| CDK-2436336 |
| CDK-2436338 |
| CDK-2436339 |
| CDK-2436340 |
| CDK-2436341 |
| CDK-2436342 |
| CDK-2436345 |
| CDK-2436347 |
| CDK-2436348 |
| CDK-2436350 |
| CDK-2436353 |
| CDK-2436355 |
| CDK-2436357 |
| CDK-2436359 |
| CDK-2436361 |
| CDK-2436363 |
| CDK-2436364 |
| CDK-2436365 |
| CDK-2436366 |
| CDK-2436369 |
| CDK-2436371 |
| CDK-2436372 |
| CDK-2436373 |
| CDK-2436375 |
| CDK-2436395 |
| CDK-2436396 |

| |
|---|
| CDK-2436444 |
| CDK-2436465 |
| CDK-2436466 |
| CDK-2436486 |
| CDK-2436497 |
| CDK-2436498 |
| CDK-2436511 |
| CDK-2436512 |
| CDK-2436539 |
| CDK-2436739 |
| CDK-2436741 |
| CDK-2436742 |
| CDK-2436771 |
| CDK-2436773 |
| CDK-2436775 |
| CDK-2437177 |
| CDK-2437182 |
| CDK-2437185 |
| CDK-2437375 |
| CDK-2437418 |
| CDK-2437419 |
| CDK-2437420 |
| CDK-2437421 |
| CDK-2437551 |
| CDK-2437561 |
| CDK-2437630 |
| CDK-2437633 |
| CDK-2437636 |
| CDK-2437643 |
| CDK-2437695 |
| CDK-2437697 |
| CDK-2437906 |
| CDK-2437908 |
| CDK-2437939 |
| CDK-2437983 |
| CDK-2438116 |
| CDK-2438117 |
| CDK-2438121 |
| CDK-2438143 |
| CDK-2438184 |
| CDK-2438189 |
| CDK-2438192 |
| CDK-2438222 |
| CDK-2438318 |
| CDK-2438319 |
| CDK-2438321 |
| CDK-2438326 |

| |
|---|
| CDK-2438327 |
| CDK-2438395 |
| CDK-2438397 |
| CDK-2438410 |
| CDK-2438542 |
| CDK-2438551 |
| CDK-2438554 |
| CDK-2438557 |
| CDK-2438559 |
| CDK-2438560 |
| CDK-2438561 |
| CDK-2438562 |
| CDK-2438563 |
| CDK-2438564 |
| CDK-2438585 |
| CDK-2438651 |
| CDK-2438664 |
| CDK-2438891 |
| CDK-2438898 |
| CDK-2438934 |
| CDK-2438946 |
| CDK-2438948 |
| CDK-2438949 |
| CDK-2438950 |
| CDK-2438951 |
| CDK-2438952 |
| CDK-2438953 |
| CDK-2438954 |
| CDK-2438955 |
| CDK-2438956 |
| CDK-2438957 |
| CDK-2438958 |
| CDK-2438979 |
| CDK-2439020 |
| CDK-2439210 |
| CDK-2439280 |
| CDK-2439281 |
| CDK-2439282 |
| CDK-2439283 |
| CDK-2439719 |
| CDK-2439720 |
| CDK-2439722 |
| CDK-2439723 |
| CDK-2439730 |
| CDK-2439731 |
| CDK-2439732 |
| CDK-2439736 |

| |
|---|
| CDK-2439807 |
| CDK-2439809 |
| CDK-2439810 |
| CDK-2439813 |
| CDK-2439814 |
| CDK-2439819 |
| CDK-2439820 |
| CDK-2439822 |
| CDK-2439841 |
| CDK-2439842 |
| CDK-2439844 |
| CDK-2439846 |
| CDK-2439857 |
| CDK-2439859 |
| CDK-2439861 |
| CDK-2439880 |
| CDK-2439884 |
| CDK-2439886 |
| CDK-2439893 |
| CDK-2440247 |
| CDK-2440248 |
| CDK-2440249 |
| CDK-2440250 |
| CDK-2440275 |
| CDK-2440277 |
| CDK-2440278 |
| CDK-2440279 |
| CDK-2440282 |
| CDK-2440284 |
| CDK-2440361 |
| CDK-2440364 |
| CDK-2440371 |
| CDK-2440402 |
| CDK-2440403 |
| CDK-2440404 |
| CDK-2440405 |
| CDK-2440406 |
| CDK-2440407 |
| CDK-2440408 |
| CDK-2440409 |
| CDK-2440410 |
| CDK-2440411 |
| CDK-2440412 |
| CDK-2440414 |
| CDK-2440415 |
| CDK-2440416 |
| CDK-2440417 |

| |
|---|
| CDK-2440418 |
| CDK-2440419 |
| CDK-2440420 |
| CDK-2440421 |
| CDK-2440422 |
| CDK-2440423 |
| CDK-2440424 |
| CDK-2440425 |
| CDK-2440426 |
| CDK-2440427 |
| CDK-2440428 |
| CDK-2440429 |
| CDK-2440430 |
| CDK-2440431 |
| CDK-2440432 |
| CDK-2440433 |
| CDK-2440434 |
| CDK-2440435 |
| CDK-2440436 |
| CDK-2440437 |
| CDK-2440438 |
| CDK-2440439 |
| CDK-2440440 |
| CDK-2440441 |
| CDK-2440442 |
| CDK-2440443 |
| CDK-2440444 |
| CDK-2440445 |
| CDK-2440446 |
| CDK-2440447 |
| CDK-2440448 |
| CDK-2440449 |
| CDK-2440450 |
| CDK-2440451 |
| CDK-2440452 |
| CDK-2440453 |
| CDK-2440454 |
| CDK-2440455 |
| CDK-2440456 |
| CDK-2440457 |
| CDK-2440458 |
| CDK-2440459 |
| CDK-2440460 |
| CDK-2440461 |
| CDK-2440462 |
| CDK-2440463 |
| CDK-2440464 |

| |
|---|
| CDK-2440465 |
| CDK-2440467 |
| CDK-2440469 |
| CDK-2440470 |
| CDK-2440471 |
| CDK-2440472 |
| CDK-2440473 |
| CDK-2440474 |
| CDK-2440475 |
| CDK-2440476 |
| CDK-2440477 |
| CDK-2440478 |
| CDK-2440479 |
| CDK-2440480 |
| CDK-2440484 |
| CDK-2440487 |
| CDK-2440488 |
| CDK-2440517 |
| CDK-2440518 |
| CDK-2440519 |
| CDK-2440520 |
| CDK-2440525 |
| CDK-2440526 |
| CDK-2440527 |
| CDK-2440528 |
| CDK-2440529 |
| CDK-2440530 |
| CDK-2440531 |
| CDK-2440532 |
| CDK-2440533 |
| CDK-2440534 |
| CDK-2440536 |
| CDK-2440537 |
| CDK-2440540 |
| CDK-2440543 |
| CDK-2440546 |
| CDK-2440550 |
| CDK-2440554 |
| CDK-2440555 |
| CDK-2440557 |
| CDK-2440559 |
| CDK-2440560 |
| CDK-2440561 |
| CDK-2440562 |
| CDK-2440629 |
| CDK-2440630 |
| CDK-2440631 |

| |
|---|
| CDK-2440632 |
| CDK-2440633 |
| CDK-2440634 |
| CDK-2440635 |
| CDK-2440636 |
| CDK-2440637 |
| CDK-2440638 |
| CDK-2440639 |
| CDK-2440640 |
| CDK-2440641 |
| CDK-2440642 |
| CDK-2440643 |
| CDK-2440644 |
| CDK-2440646 |
| CDK-2440648 |
| CDK-2440649 |
| CDK-2440650 |
| CDK-2440651 |
| CDK-2440652 |
| CDK-2440653 |
| CDK-2440654 |
| CDK-2440655 |
| CDK-2440658 |
| CDK-2440660 |
| CDK-2440662 |
| CDK-2440664 |
| CDK-2440665 |
| CDK-2440666 |
| CDK-2440667 |
| CDK-2440668 |
| CDK-2440670 |
| CDK-2440671 |
| CDK-2440672 |
| CDK-2440674 |
| CDK-2440676 |
| CDK-2440677 |
| CDK-2440679 |
| CDK-2440681 |
| CDK-2440682 |
| CDK-2440684 |
| CDK-2440685 |
| CDK-2440686 |
| CDK-2440689 |
| CDK-2440691 |
| CDK-2440692 |
| CDK-2440694 |
| CDK-2440696 |

| |
|---|
| CDK-2440697 |
| CDK-2440699 |
| CDK-2440703 |
| CDK-2440707 |
| CDK-2440708 |
| CDK-2440709 |
| CDK-2440710 |
| CDK-2440711 |
| CDK-2440712 |
| CDK-2440713 |
| CDK-2440714 |
| CDK-2440715 |
| CDK-2440716 |
| CDK-2440717 |
| CDK-2440718 |
| CDK-2440719 |
| CDK-2440720 |
| CDK-2440721 |
| CDK-2440723 |
| CDK-2440724 |
| CDK-2440725 |
| CDK-2440726 |
| CDK-2440727 |
| CDK-2440728 |
| CDK-2440729 |
| CDK-2440730 |
| CDK-2440731 |
| CDK-2440732 |
| CDK-2440733 |
| CDK-2440734 |
| CDK-2440735 |
| CDK-2440736 |
| CDK-2440737 |
| CDK-2440738 |
| CDK-2440739 |
| CDK-2440740 |
| CDK-2440741 |
| CDK-2440742 |
| CDK-2440743 |
| CDK-2440744 |
| CDK-2440745 |
| CDK-2440746 |
| CDK-2440747 |
| CDK-2440748 |
| CDK-2440749 |
| CDK-2440750 |
| CDK-2440751 |

| |
|---|
| CDK-2440752 |
| CDK-2440753 |
| CDK-2440757 |
| CDK-2440758 |
| CDK-2440759 |
| CDK-2440760 |
| CDK-2440761 |
| CDK-2440762 |
| CDK-2440763 |
| CDK-2440764 |
| CDK-2440765 |
| CDK-2440766 |
| CDK-2440767 |
| CDK-2440768 |
| CDK-2440769 |
| CDK-2440770 |
| CDK-2440771 |
| CDK-2440772 |
| CDK-2440773 |
| CDK-2440774 |
| CDK-2440775 |
| CDK-2440776 |
| CDK-2440777 |
| CDK-2440778 |
| CDK-2440779 |
| CDK-2440780 |
| CDK-2440781 |
| CDK-2440782 |
| CDK-2440783 |
| CDK-2440784 |
| CDK-2440785 |
| CDK-2440786 |
| CDK-2440787 |
| CDK-2440788 |
| CDK-2440789 |
| CDK-2440790 |
| CDK-2440791 |
| CDK-2440792 |
| CDK-2440793 |
| CDK-2440794 |
| CDK-2440795 |
| CDK-2440796 |
| CDK-2440797 |
| CDK-2440798 |
| CDK-2440799 |
| CDK-2440800 |
| CDK-2440801 |

2e-323

| |
|---|
| CDK-2440802 |
| CDK-2440803 |
| CDK-2440804 |
| CDK-2440805 |
| CDK-2440806 |
| CDK-2440807 |
| CDK-2440808 |
| CDK-2440809 |
| CDK-2440812 |
| CDK-2440813 |
| CDK-2440817 |
| CDK-2440820 |
| CDK-2440821 |
| CDK-2440823 |
| CDK-2440825 |
| CDK-2440827 |
| CDK-2440829 |
| CDK-2440831 |
| CDK-2440834 |
| CDK-2440835 |
| CDK-2440838 |
| CDK-2440840 |
| CDK-2440843 |
| CDK-2440844 |
| CDK-2440847 |
| CDK-2440850 |
| CDK-2440851 |
| CDK-2440853 |
| CDK-2440856 |
| CDK-2440857 |
| CDK-2440858 |
| CDK-2440859 |
| CDK-2440860 |
| CDK-2440861 |
| CDK-2440870 |
| CDK-2440873 |
| CDK-2440875 |
| CDK-2440876 |
| CDK-2440878 |
| CDK-2440905 |
| CDK-2440906 |
| CDK-2440994 |
| CDK-2441079 |
| CDK-2441080 |
| CDK-2441081 |
| CDK-2441085 |
| CDK-2441088 |

| |
|---|
| CDK-2441091 |
| CDK-2441094 |
| CDK-2441097 |
| CDK-2441099 |
| CDK-2441102 |
| CDK-2441106 |
| CDK-2441108 |
| CDK-2441111 |
| CDK-2441114 |
| CDK-2441116 |
| CDK-2441120 |
| CDK-2441121 |
| CDK-2441124 |
| CDK-2441126 |
| CDK-2441134 |
| CDK-2441142 |
| CDK-2441145 |
| CDK-2441146 |
| CDK-2441149 |
| CDK-2441253 |
| CDK-2441333 |
| CDK-2441334 |
| CDK-2441339 |
| CDK-2441365 |
| CDK-2441374 |
| CDK-2441428 |
| CDK-2441429 |
| CDK-2441439 |
| CDK-2441484 |
| CDK-2441485 |
| CDK-2441486 |
| CDK-2441487 |
| CDK-2441488 |
| CDK-2441489 |
| CDK-2441490 |
| CDK-2441491 |
| CDK-2441492 |
| CDK-2441493 |
| CDK-2441880 |
| CDK-2441911 |
| CDK-2441938 |
| CDK-2441941 |
| CDK-2441942 |
| CDK-2441955 |
| CDK-2441957 |
| CDK-2441958 |
| CDK-2441984 |

| |
|---|
| CDK-2441987 |
| CDK-2441988 |
| CDK-2441994 |
| CDK-2441997 |
| CDK-2441998 |
| CDK-2442030 |
| CDK-2442239 |
| CDK-2442240 |
| CDK-2442252 |
| CDK-2442254 |
| CDK-2442255 |
| CDK-2442256 |
| CDK-2442257 |
| CDK-2442258 |
| CDK-2442259 |
| CDK-2442260 |
| CDK-2442261 |
| CDK-2442262 |
| CDK-2442263 |
| CDK-2442264 |
| CDK-2442265 |
| CDK-2442266 |
| CDK-2442267 |
| CDK-2442268 |