# EXHIBIT A

**From:** Lanning, William [WLANNING@ftc.gov]
**Sent:** Tuesday, August 07, 2018 10:04 AM
**To:** Pruden, Gregory
**Subject:** CDK FTC File No. 171-0056

Dear Greg,

Dana advised me that you need information concerning our handling of the latest CDK claims that documents were inadvertently produced to the FTC in the above-titled investigation.

In my letter of April 20, 2018, I set forth the procedure for the handling of CDK's claims of inadvertent disclosure. We have applied the same procedure to each claim made since April 20, 2018 pursuant to the FTC Rule governing the handling of such claims.

In addition, we need to discuss the issues concerning the completion of the privilege log. Please advise me of a time next week when we can schedule a call.

Thanks,

Bill

# EXHIBIT B

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1 | CDK-2414978 | CDK_CID_01617463 |
| 2 | CDK-2414980 | CDK_CID_01617465 |
| 3 | CDK-2415004 | CDK_CID_01617489 |
| 4 | CDK-2415018 | CDK_CID_01617503 |
| 5 | CDK-2415026 | CDK_CID_01617511 |
| 6 | CDK-2415031 | CDK_CID_01617516 |
| 7 | CDK-2415038 | CDK_CID_01617523 |
| 8 | CDK-2415048 | CDK_CID_01617533 |
| 9 | CDK-0257552 | CDK_CID_00279187 |
| 10 | CDK-2415061 | CDK_CID_01617672 |
| 11 | CDK-2415073 | CDK_CID_01617684 |
| 12 | CDK-2413209 | CDK_CID_01037734 |
| 13 | CDK-2413212 | CDK_CID_01037737 |
| 14 | CDK-2415198 | CDK_CID_01621536 |
| 15 | CDK-2415204 | CDK_CID_01621542 |
| 16 | CDK-1291789 | CDK_CID_01039296 |
| 17 | CDK-1291734 | CDK_CID_01039241 |
| 18 | CDK-2415268 | CDK_CID_01623267 |
| 19 | CDK-2415269 | CDK_CID_01623268 |
| 20 | CDK-2413221 | CDK_CID_01039567 |
| 21 | CDK-2413222 | CDK_CID_01039568 |
| 22 | CDK-2413220 | CDK_CID_01039556 |
| 23 | CDK-2415443 | CDK_CID_01625276 |
| 24 | CDK-1292103 | CDK_CID_01039708 |
| 25 | CDK-1292105 | CDK_CID_01039710 |
| 26 | CDK-1292136 | CDK_CID_01039741 |
| 27 | CDK-2415497 | CDK_CID_01625513 |
| 28 | CDK-2415498 | CDK_CID_01625514 |
| 29 | CDK-2415530 | CDK_CID_01626694 |
| 30 | CDK-2415542 | CDK_CID_01627942 |
| 31 | CDK-0874983 | CDK_CID_00280713 |
| 32 | CDK-0874985 | CDK_CID_00280715 |
| 33 | CDK-0724697 | CDK_CID_00280716 |
| 34 | CDK-0724699 | CDK_CID_00280718 |
| 35 | CDK-2046779 | CDK_CID_01046917 |
| 36 | CDK-2046781 | CDK_CID_01046919 |
| 37 | CDK-2046782 | CDK_CID_01046920 |
| 38 | CDK-2046783 | CDK_CID_01046921 |
| 39 | CDK-2046784 | CDK_CID_01046922 |
| 40 | CDK-2046786 | CDK_CID_01046926 |
| 41 | CDK-2046788 | CDK_CID_01046928 |
| 42 | CDK-2413287 | CDK_CID_01046289 |
| 43 | CDK-2413289 | CDK_CID_01046291 |
| 44 | CDK-2413291 | CDK_CID_01046293 |
| 45 | CDK-2120490 | CDK_CID_01630769 |
| 46 | CDK-2120584 | CDK_CID_01630924 |
| 47 | CDK-0725021 | CDK_CID_00281092 |
| 48 | CDK-0725023 | CDK_CID_00281094 |
| 49 | CDK-0725024 | CDK_CID_00281095 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|    | Bates Beg Authenticom | Bates Beg CDK CID |
|----|-----------------------|-------------------|
| 50 | CDK-2046801 | CDK_CID_01048100 |
| 51 | CDK-2046803 | CDK_CID_01048104 |
| 52 | CDK-2046807 | CDK_CID_01048108 |
| 53 | CDK-2046808 | CDK_CID_01048109 |
| 54 | CDK-2046811 | CDK_CID_01048112 |
| 55 | CDK-2046812 | CDK_CID_01048113 |
| 56 | CDK-2415599 | CDK_CID_01630718 |
| 57 | CDK-2046815 | CDK_CID_01048120 |
| 58 | CDK-2046818 | CDK_CID_01048123 |
| 59 | CDK-0725028 | CDK_CID_00281099 |
| 60 | CDK-2046824 | CDK_CID_01048129 |
| 61 | CDK-0725031 | CDK_CID_00281102 |
| 62 | CDK-0725035 | CDK_CID_00281106 |
| 63 | CDK-0215038 | CDK_CID_00234156 |
| 64 | CDK-0215039 | CDK_CID_00234157 |
| 65 | CDK-0725037 | CDK_CID_00281114 |
| 66 | CDK-0725038 | CDK_CID_00281115 |
| 67 | CDK-2413293 | CDK_CID_01048136 |
| 68 | CDK-2413295 | CDK_CID_01048138 |
| 69 | CDK-0725053 | CDK_CID_00281130 |
| 70 | CDK-2413296 | CDK_CID_01048471 |
| 71 | CDK-2046832 | CDK_CID_01048479 |
| 72 | CDK-0726158 | CDK_CID_00282362 |
| 73 | CDK-0726159 | CDK_CID_00282363 |
| 74 | CDK-0726160 | CDK_CID_00282364 |
| 75 | CDK-0726166 | CDK_CID_00282370 |
| 76 | CDK-0726167 | CDK_CID_00282371 |
| 77 | CDK-0726170 | CDK_CID_00282374 |
| 78 | CDK-0726171 | CDK_CID_00282375 |
| 79 | CDK-0728689 | CDK_CID_00285018 |
| 80 | CDK-0740039 | CDK_CID_00298651 |
| 81 | CDK-0876120 | CDK_CID_00300766 |
| 82 | CDK-0876123 | CDK_CID_00300769 |
| 83 | CDK-0876138 | CDK_CID_00300784 |
| 84 | CDK-0741384 | CDK_CID_00300789 |
| 85 | CDK-0876599 | CDK_CID_00303171 |
| 86 | CDK-0876601 | CDK_CID_00303173 |
| 87 | CDK-2046576 | CDK_CID_00304993 |
| 88 | CDK-2046578 | CDK_CID_00304995 |
| 89 | CDK-2046579 | CDK_CID_00304996 |
| 90 | CDK-0034734 | CDK_CID_00037295 |
| 91 | CDK-0034735 | CDK_CID_00037296 |
| 92 | CDK-0034736 | CDK_CID_00037297 |
| 93 | CDK-0034737 | CDK_CID_00037298 |
| 94 | CDK-0874337 | CDK_CID_00041714 |
| 95 | CDK-0877813 | CDK_CID_00310149 |
| 96 | CDK-0877817 | CDK_CID_00310164 |
| 97 | CDK-0877820 | CDK_CID_00310167 |
| 98 | CDK-0877798 | CDK_CID_00310104 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 99 | CDK-0877801 | CDK_CID_00310107 |
| 100 | CDK-0877805 | CDK_CID_00310111 |
| 101 | CDK-0877809 | CDK_CID_00310132 |
| 102 | CDK-0878978 | CDK_CID_00316503 |
| 103 | CDK-0878981 | CDK_CID_00316506 |
| 104 | CDK-0750455 | CDK_CID_00316675 |
| 105 | CDK-0750456 | CDK_CID_00316676 |
| 106 | CDK-0750457 | CDK_CID_00316677 |
| 107 | CDK-0750458 | CDK_CID_00316678 |
| 108 | CDK-0750459 | CDK_CID_00316679 |
| 109 | CDK-0750460 | CDK_CID_00316680 |
| 110 | CDK-0750469 | CDK_CID_00316689 |
| 111 | CDK-0750470 | CDK_CID_00316690 |
| 112 | CDK-0750476 | CDK_CID_00316696 |
| 113 | CDK-0750491 | CDK_CID_00316711 |
| 114 | CDK-0750496 | CDK_CID_00316716 |
| 115 | CDK-0750497 | CDK_CID_00316717 |
| 116 | CDK-0750498 | CDK_CID_00316718 |
| 117 | CDK-0750500 | CDK_CID_00316720 |
| 118 | CDK-0750510 | CDK_CID_00316730 |
| 119 | CDK-0750511 | CDK_CID_00316731 |
| 120 | CDK-0750512 | CDK_CID_00316732 |
| 121 | CDK-0750513 | CDK_CID_00316733 |
| 122 | CDK-0750536 | CDK_CID_00316756 |
| 123 | CDK-0750575 | CDK_CID_00316795 |
| 124 | CDK-0750614 | CDK_CID_00316834 |
| 125 | CDK-0750620 | CDK_CID_00316840 |
| 126 | CDK-0750629 | CDK_CID_00316849 |
| 127 | CDK-0750636 | CDK_CID_00316856 |
| 128 | CDK-0750641 | CDK_CID_00316861 |
| 129 | CDK-0750650 | CDK_CID_00316870 |
| 130 | CDK-0750675 | CDK_CID_00316895 |
| 131 | CDK-0750701 | CDK_CID_00316921 |
| 132 | CDK-0750703 | CDK_CID_00316923 |
| 133 | CDK-0749489 | CDK_CID_00314406 |
| 134 | CDK-0749520 | CDK_CID_00314440 |
| 135 | CDK-0749521 | CDK_CID_00314441 |
| 136 | CDK-0749543 | CDK_CID_00314463 |
| 137 | CDK-0749642 | CDK_CID_00314656 |
| 138 | CDK-0749671 | CDK_CID_00314708 |
| 139 | CDK-0750967 | CDK_CID_00317358 |
| 140 | CDK-0750970 | CDK_CID_00317361 |
| 141 | CDK-0750973 | CDK_CID_00317364 |
| 142 | CDK-0750976 | CDK_CID_00317367 |
| 143 | CDK-0750979 | CDK_CID_00317370 |
| 144 | CDK-0750982 | CDK_CID_00317373 |
| 145 | CDK-0750986 | CDK_CID_00317377 |
| 146 | CDK-0750988 | CDK_CID_00317379 |
| 147 | CDK-0879187 | CDK_CID_00317382 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 148 | CDK-0879191 | CDK_CID_00317386 |
| 149 | CDK-0263645 | CDK_CID_00315771 |
| 150 | CDK-0264227 | CDK_CID_00317007 |
| 151 | CDK-0750764 | CDK_CID_00317116 |
| 152 | CDK-0751269 | CDK_CID_00317789 |
| 153 | CDK-0751874 | CDK_CID_00318520 |
| 154 | CDK-0752559 | CDK_CID_00319322 |
| 155 | CDK-0752587 | CDK_CID_00319350 |
| 156 | CDK-0752589 | CDK_CID_00319352 |
| 157 | CDK-0752591 | CDK_CID_00319354 |
| 158 | CDK-0753096 | CDK_CID_00319979 |
| 159 | CDK-0753098 | CDK_CID_00319981 |
| 160 | CDK-0879456 | CDK_CID_00319612 |
| 161 | CDK-0706768 | CDK_CID_00055069 |
| 162 | CDK-0059119 | CDK_CID_00065154 |
| 163 | CDK-0059121 | CDK_CID_00065156 |
| 164 | CDK-0059122 | CDK_CID_00065157 |
| 165 | CDK-0059125 | CDK_CID_00065160 |
| 166 | CDK-0059126 | CDK_CID_00065161 |
| 167 | CDK-0059129 | CDK_CID_00065164 |
| 168 | CDK-0059132 | CDK_CID_00065167 |
| 169 | CDK-0059135 | CDK_CID_00065170 |
| 170 | CDK-0059136 | CDK_CID_00065171 |
| 171 | CDK-0059143 | CDK_CID_00065178 |
| 172 | CDK-0059144 | CDK_CID_00065179 |
| 173 | CDK-2046598 | CDK_CID_00328137 |
| 174 | CDK-2046601 | CDK_CID_00328140 |
| 175 | CDK-2046603 | CDK_CID_00328142 |
| 176 | CDK-2046605 | CDK_CID_00328144 |
| 177 | CDK-0882702 | CDK_CID_00328158 |
| 178 | CDK-0757881 | CDK_CID_00328162 |
| 179 | CDK-0757883 | CDK_CID_00328164 |
| 180 | CDK-0882706 | CDK_CID_00328165 |
| 181 | CDK-0882710 | CDK_CID_00328169 |
| 182 | CDK-0882712 | CDK_CID_00328171 |
| 183 | CDK-0881610 | CDK_CID_00326262 |
| 184 | CDK-0881611 | CDK_CID_00326263 |
| 185 | CDK-0881612 | CDK_CID_00326264 |
| 186 | CDK-0881614 | CDK_CID_00326502 |
| 187 | CDK-0757363 | CDK_CID_00326504 |
| 188 | CDK-0757364 | CDK_CID_00326505 |
| 189 | CDK-0757371 | CDK_CID_00326512 |
| 190 | CDK-0757383 | CDK_CID_00326524 |
| 191 | CDK-0757386 | CDK_CID_00326527 |
| 192 | CDK-0757393 | CDK_CID_00326534 |
| 193 | CDK-0881616 | CDK_CID_00326541 |
| 194 | CDK-0881617 | CDK_CID_00326542 |
| 195 | CDK-0881634 | CDK_CID_00326559 |
| 196 | CDK-0881653 | CDK_CID_00326578 |

4

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|     | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
| --- | --- | --- |
| 197 | CDK-0881664 | CDK_CID_00326589 |
| 198 | CDK-0881670 | CDK_CID_00326595 |
| 199 | CDK-0881677 | CDK_CID_00326743 |
| 200 | CDK-0881680 | CDK_CID_00326746 |
| 201 | CDK-0881681 | CDK_CID_00326747 |
| 202 | CDK-0881682 | CDK_CID_00326748 |
| 203 | CDK-0881683 | CDK_CID_00326749 |
| 204 | CDK-0881686 | CDK_CID_00326752 |
| 205 | CDK-0881687 | CDK_CID_00326753 |
| 206 | CDK-0881688 | CDK_CID_00326754 |
| 207 | CDK-0881689 | CDK_CID_00326755 |
| 208 | CDK-0881690 | CDK_CID_00326756 |
| 209 | CDK-0881693 | CDK_CID_00326759 |
| 210 | CDK-0881697 | CDK_CID_00326763 |
| 211 | CDK-0881700 | CDK_CID_00326766 |
| 212 | CDK-0881703 | CDK_CID_00326769 |
| 213 | CDK-0881705 | CDK_CID_00326771 |
| 214 | CDK-0881715 | CDK_CID_00326781 |
| 215 | CDK-0881719 | CDK_CID_00326785 |
| 216 | CDK-0881730 | CDK_CID_00326796 |
| 217 | CDK-0881750 | CDK_CID_00326816 |
| 218 | CDK-0881751 | CDK_CID_00326817 |
| 219 | CDK-0881789 | CDK_CID_00326855 |
| 220 | CDK-0881798 | CDK_CID_00326864 |
| 221 | CDK-0881800 | CDK_CID_00326866 |
| 222 | CDK-0881809 | CDK_CID_00326875 |
| 223 | CDK-0881810 | CDK_CID_00326876 |
| 224 | CDK-0881816 | CDK_CID_00326882 |
| 225 | CDK-0881843 | CDK_CID_00326909 |
| 226 | CDK-0881880 | CDK_CID_00326946 |
| 227 | CDK-0881890 | CDK_CID_00326956 |
| 228 | CDK-0881897 | CDK_CID_00326963 |
| 229 | CDK-0881906 | CDK_CID_00326972 |
| 230 | CDK-0881914 | CDK_CID_00326980 |
| 231 | CDK-0881947 | CDK_CID_00327013 |
| 232 | CDK-0881955 | CDK_CID_00327021 |
| 233 | CDK-0881959 | CDK_CID_00327025 |
| 234 | CDK-0881969 | CDK_CID_00327035 |
| 235 | CDK-0881992 | CDK_CID_00327058 |
| 236 | CDK-0882000 | CDK_CID_00327066 |
| 237 | CDK-0882020 | CDK_CID_00327086 |
| 238 | CDK-0882041 | CDK_CID_00327107 |
| 239 | CDK-0882045 | CDK_CID_00327111 |
| 240 | CDK-0882058 | CDK_CID_00327124 |
| 241 | CDK-0882068 | CDK_CID_00327134 |
| 242 | CDK-0882077 | CDK_CID_00327143 |
| 243 | CDK-0882082 | CDK_CID_00327148 |
| 244 | CDK-0882088 | CDK_CID_00327154 |
| 245 | CDK-0882094 | CDK_CID_00327160 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 246 | CDK-0882100 | CDK_CID_00327166 |
| 247 | CDK-0757898 | CDK_CID_00328212 |
| 248 | CDK-0757900 | CDK_CID_00328214 |
| 249 | CDK-0757901 | CDK_CID_00328215 |
| 250 | CDK-0757902 | CDK_CID_00328216 |
| 251 | CDK-0757903 | CDK_CID_00328217 |
| 252 | CDK-0757904 | CDK_CID_00328218 |
| 253 | CDK-0757905 | CDK_CID_00328219 |
| 254 | CDK-0757911 | CDK_CID_00328225 |
| 255 | CDK-0882727 | CDK_CID_00328226 |
| 256 | CDK-0882730 | CDK_CID_00328229 |
| 257 | CDK-0757912 | CDK_CID_00328232 |
| 258 | CDK-0882860 | CDK_CID_00328380 |
| 259 | CDK-0882861 | CDK_CID_00328381 |
| 260 | CDK-0882871 | CDK_CID_00328396 |
| 261 | CDK-0882115 | CDK_CID_00327181 |
| 262 | CDK-0882153 | CDK_CID_00327219 |
| 263 | CDK-0882161 | CDK_CID_00327227 |
| 264 | CDK-0882213 | CDK_CID_00327279 |
| 265 | CDK-0882221 | CDK_CID_00327287 |
| 266 | CDK-0882231 | CDK_CID_00327297 |
| 267 | CDK-0882240 | CDK_CID_00327306 |
| 268 | CDK-0882253 | CDK_CID_00327319 |
| 269 | CDK-0882272 | CDK_CID_00327338 |
| 270 | CDK-0882273 | CDK_CID_00327339 |
| 271 | CDK-0882274 | CDK_CID_00327340 |
| 272 | CDK-0882292 | CDK_CID_00327358 |
| 273 | CDK-0874366 | CDK_CID_00064960 |
| 274 | CDK-0757550 | CDK_CID_00327369 |
| 275 | CDK-0757551 | CDK_CID_00327370 |
| 276 | CDK-0059185 | CDK_CID_00065223 |
| 277 | CDK-0882903 | CDK_CID_00328465 |
| 278 | CDK-0882905 | CDK_CID_00328467 |
| 279 | CDK-0882294 | CDK_CID_00327390 |
| 280 | CDK-0882297 | CDK_CID_00327463 |
| 281 | CDK-0882299 | CDK_CID_00327465 |
| 282 | CDK-0882301 | CDK_CID_00327467 |
| 283 | CDK-0882302 | CDK_CID_00327468 |
| 284 | CDK-0882303 | CDK_CID_00327469 |
| 285 | CDK-0882319 | CDK_CID_00327485 |
| 286 | CDK-0882320 | CDK_CID_00327486 |
| 287 | CDK-0882321 | CDK_CID_00327487 |
| 288 | CDK-0882322 | CDK_CID_00327488 |
| 289 | CDK-0882324 | CDK_CID_00327490 |
| 290 | CDK-0882325 | CDK_CID_00327491 |
| 291 | CDK-0882341 | CDK_CID_00327507 |
| 292 | CDK-0882342 | CDK_CID_00327508 |
| 293 | CDK-0882359 | CDK_CID_00327525 |
| 294 | CDK-0882370 | CDK_CID_00327536 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|     | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
| --- | --- | --- |
| 295 | CDK-0882372 | CDK_CID_00327538 |
| 296 | CDK-0882378 | CDK_CID_00327544 |
| 297 | CDK-0882380 | CDK_CID_00327546 |
| 298 | CDK-0882382 | CDK_CID_00327548 |
| 299 | CDK-0882398 | CDK_CID_00327564 |
| 300 | CDK-0882400 | CDK_CID_00327566 |
| 301 | CDK-0882413 | CDK_CID_00327579 |
| 302 | CDK-0757641 | CDK_CID_00327580 |
| 303 | CDK-0882420 | CDK_CID_00327587 |
| 304 | CDK-0882421 | CDK_CID_00327588 |
| 305 | CDK-0882424 | CDK_CID_00327591 |
| 306 | CDK-0882425 | CDK_CID_00327592 |
| 307 | CDK-0882426 | CDK_CID_00327593 |
| 308 | CDK-0882428 | CDK_CID_00327595 |
| 309 | CDK-0882466 | CDK_CID_00327633 |
| 310 | CDK-0882467 | CDK_CID_00327634 |
| 311 | CDK-0882468 | CDK_CID_00327635 |
| 312 | CDK-0882505 | CDK_CID_00327675 |
| 313 | CDK-0882508 | CDK_CID_00327803 |
| 314 | CDK-0882509 | CDK_CID_00327804 |
| 315 | CDK-0882511 | CDK_CID_00327806 |
| 316 | CDK-0882514 | CDK_CID_00327809 |
| 317 | CDK-0882519 | CDK_CID_00327814 |
| 318 | CDK-0882535 | CDK_CID_00327830 |
| 319 | CDK-0882549 | CDK_CID_00327844 |
| 320 | CDK-0882564 | CDK_CID_00327859 |
| 321 | CDK-0882569 | CDK_CID_00327864 |
| 322 | CDK-0882579 | CDK_CID_00327874 |
| 323 | CDK-0882582 | CDK_CID_00327877 |
| 324 | CDK-0882585 | CDK_CID_00327880 |
| 325 | CDK-0882593 | CDK_CID_00327888 |
| 326 | CDK-0882606 | CDK_CID_00327901 |
| 327 | CDK-0882612 | CDK_CID_00327907 |
| 328 | CDK-0882637 | CDK_CID_00328067 |
| 329 | CDK-0882640 | CDK_CID_00328070 |
| 330 | CDK-0882642 | CDK_CID_00328072 |
| 331 | CDK-0757864 | CDK_CID_00328075 |
| 332 | CDK-0882670 | CDK_CID_00328105 |
| 333 | CDK-0882671 | CDK_CID_00328106 |
| 334 | CDK-0882673 | CDK_CID_00328108 |
| 335 | CDK-0882675 | CDK_CID_00328110 |
| 336 | CDK-0882676 | CDK_CID_00328111 |
| 337 | CDK-0882678 | CDK_CID_00328113 |
| 338 | CDK-0882680 | CDK_CID_00328115 |
| 339 | CDK-0882682 | CDK_CID_00328117 |
| 340 | CDK-0882689 | CDK_CID_00328124 |
| 341 | CDK-0882692 | CDK_CID_00328127 |
| 342 | CDK-0882699 | CDK_CID_00328134 |
| 343 | CDK-0882700 | CDK_CID_00328135 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 344 | CDK-0059104 | CDK_CID_00065139 |
| 345 | CDK-0059106 | CDK_CID_00065141 |
| 346 | CDK-0059107 | CDK_CID_00065142 |
| 347 | CDK-0059108 | CDK_CID_00065143 |
| 348 | CDK-0059109 | CDK_CID_00065144 |
| 349 | CDK-0059111 | CDK_CID_00065146 |
| 350 | CDK-0059113 | CDK_CID_00065148 |
| 351 | CDK-0059114 | CDK_CID_00065149 |
| 352 | CDK-0059118 | CDK_CID_00065153 |
| 353 | CDK-2046607 | CDK_CID_00330831 |
| 354 | CDK-1156361 | CDK_CID_00902786 |
| 355 | CDK-1156364 | CDK_CID_00902789 |
| 356 | CDK-1157114 | CDK_CID_00903539 |
| 357 | CDK-1157118 | CDK_CID_00903543 |
| 358 | CDK-1157276 | CDK_CID_00903701 |
| 359 | CDK-1157636 | CDK_CID_00904061 |
| 360 | CDK-1157995 | CDK_CID_00904420 |
| 361 | CDK-1158328 | CDK_CID_00904753 |
| 362 | CDK-0714081 | CDK_CID_00106015 |
| 363 | CDK-0714082 | CDK_CID_00106019 |
| 364 | CDK-1164144 | CDK_CID_00910569 |
| 365 | CDK-1164146 | CDK_CID_00910571 |
| 366 | CDK-1164148 | CDK_CID_00910573 |
| 367 | CDK-1164171 | CDK_CID_00910596 |
| 368 | CDK-1164734 | CDK_CID_00911159 |
| 369 | CDK-1164739 | CDK_CID_00911164 |
| 370 | CDK-1165359 | CDK_CID_00911784 |
| 371 | CDK-1164443 | CDK_CID_00910868 |
| 372 | CDK-1164444 | CDK_CID_00910869 |
| 373 | CDK-1164480 | CDK_CID_00910905 |
| 374 | CDK-1164605 | CDK_CID_00911030 |
| 375 | CDK-0715008 | CDK_CID_00115084 |
| 376 | CDK-0715009 | CDK_CID_00115085 |
| 377 | CDK-0715022 | CDK_CID_00115098 |
| 378 | CDK-1171725 | CDK_CID_00918151 |
| 379 | CDK-1183674 | CDK_CID_00930173 |
| 380 | CDK-1183676 | CDK_CID_00930175 |
| 381 | CDK-1183686 | CDK_CID_00930185 |
| 382 | CDK-1183690 | CDK_CID_00930189 |
| 383 | CDK-1183694 | CDK_CID_00930193 |
| 384 | CDK-1183698 | CDK_CID_00930197 |
| 385 | CDK-1183709 | CDK_CID_00930208 |
| 386 | CDK-1186844 | CDK_CID_00933348 |
| 387 | CDK-1186846 | CDK_CID_00933350 |
| 388 | CDK-1186850 | CDK_CID_00933354 |
| 389 | CDK-1186852 | CDK_CID_00933356 |
| 390 | CDK-1188467 | CDK_CID_00934990 |
| 391 | CDK-1188470 | CDK_CID_00934993 |
| 392 | CDK-1188476 | CDK_CID_00934999 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|     | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|-----|---------------------------|------------------------|
| 393 | CDK-1188480 | CDK_CID_00935003 |
| 394 | CDK-1189620 | CDK_CID_00936150 |
| 395 | CDK-1192903 | CDK_CID_00939433 |
| 396 | CDK-1192906 | CDK_CID_00939436 |
| 397 | CDK-1192909 | CDK_CID_00939439 |
| 398 | CDK-1192912 | CDK_CID_00939442 |
| 399 | CDK-1192919 | CDK_CID_00939451 |
| 400 | CDK-2441428 | CDK_CID_02217539 |
| 401 | CDK-2441429 | CDK_CID_02217540 |
| 402 | CDK-2441439 | CDK_CID_02217550 |
| 403 | CDK-1192846 | CDK_CID_00939376 |
| 404 | CDK-1195565 | CDK_CID_00942097 |
| 405 | CDK-1199501 | CDK_CID_00946033 |
| 406 | CDK-2441484 | CDK_CID_02217595 |
| 407 | CDK-2441485 | CDK_CID_02217596 |
| 408 | CDK-2441486 | CDK_CID_02217597 |
| 409 | CDK-2441487 | CDK_CID_02217598 |
| 410 | CDK-2441488 | CDK_CID_02217599 |
| 411 | CDK-2441489 | CDK_CID_02217600 |
| 412 | CDK-2441491 | CDK_CID_02217602 |
| 413 | CDK-2441492 | CDK_CID_02217603 |
| 414 | CDK-2441493 | CDK_CID_02217604 |
| 415 | CDK-1038861 | CDK_CID_00784771 |
| 416 | CDK-1042475 | CDK_CID_00788393 |
| 417 | CDK-1042476 | CDK_CID_00788394 |
| 418 | CDK-1042479 | CDK_CID_00788397 |
| 419 | CDK-1042492 | CDK_CID_00788410 |
| 420 | CDK-1049286 | CDK_CID_00795235 |
| 421 | CDK-1049287 | CDK_CID_00795236 |
| 422 | CDK-1054329 | CDK_CID_00800282 |
| 423 | CDK-1054331 | CDK_CID_00800284 |
| 424 | CDK-2179568 | CDK_CID_01730983 |
| 425 | CDK-2179569 | CDK_CID_01730984 |
| 426 | CDK-1207113 | CDK_CID_00953657 |
| 427 | CDK-1207115 | CDK_CID_00953659 |
| 428 | CDK-2182111 | CDK_CID_01734039 |
| 429 | CDK-2182113 | CDK_CID_01734041 |
| 430 | CDK-2184832 | CDK_CID_01742766 |
| 431 | CDK-2417209 | CDK_CID_01742791 |
| 432 | CDK-2417213 | CDK_CID_01742795 |
| 433 | CDK-2185599 | CDK_CID_01744047 |
| 434 | CDK-2185601 | CDK_CID_01744049 |
| 435 | CDK-0228255 | CDK_CID_00247507 |
| 436 | CDK-2440870 | CDK_CID_02216931 |
| 437 | CDK-2440873 | CDK_CID_02216934 |
| 438 | CDK-2440875 | CDK_CID_02216936 |
| 439 | CDK-2440876 | CDK_CID_02216937 |
| 440 | CDK-2440878 | CDK_CID_02216939 |
| 441 | CDK-2417370 | CDK_CID_01752037 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 442 | CDK-2417372 | CDK_CID_01752039 |
| 443 | CDK-2417387 | CDK_CID_01752054 |
| 444 | CDK-2417389 | CDK_CID_01752056 |
| 445 | CDK-2417390 | CDK_CID_01752057 |
| 446 | CDK-2417427 | CDK_CID_01756179 |
| 447 | CDK-2417413 | CDK_CID_01754286 |
| 448 | CDK-2441880 | CDK_CID_02218167 |
| 449 | CDK-2417899 | CDK_CID_01757845 |
| 450 | CDK-2417968 | CDK_CID_01757926 |
| 451 | CDK-2417972 | CDK_CID_01758002 |
| 452 | CDK-2417973 | CDK_CID_01758003 |
| 453 | CDK-2417974 | CDK_CID_01758004 |
| 454 | CDK-2417443 | CDK_CID_01756703 |
| 455 | CDK-2417445 | CDK_CID_01756705 |
| 456 | CDK-1789011 | CDK_CID_01756735 |
| 457 | CDK-2196713 | CDK_CID_01756763 |
| 458 | CDK-2196717 | CDK_CID_01756767 |
| 459 | CDK-2196721 | CDK_CID_01756771 |
| 460 | CDK-2196766 | CDK_CID_01756837 |
| 461 | CDK-2417978 | CDK_CID_01758361 |
| 462 | CDK-2417989 | CDK_CID_01758419 |
| 463 | CDK-2417990 | CDK_CID_01758420 |
| 464 | CDK-2417998 | CDK_CID_01758428 |
| 465 | CDK-2417999 | CDK_CID_01758429 |
| 466 | CDK-2417440 | CDK_CID_01756524 |
| 467 | CDK-2417441 | CDK_CID_01756525 |
| 468 | CDK-2417442 | CDK_CID_01756526 |
| 469 | CDK-1788992 | CDK_CID_01756610 |
| 470 | CDK-2417475 | CDK_CID_01757003 |
| 471 | CDK-2417477 | CDK_CID_01757005 |
| 472 | CDK-2417479 | CDK_CID_01757007 |
| 473 | CDK-2417576 | CDK_CID_01757519 |
| 474 | CDK-2417643 | CDK_CID_01757586 |
| 475 | CDK-2417714 | CDK_CID_01757657 |
| 476 | CDK-2417784 | CDK_CID_01757727 |
| 477 | CDK-2417786 | CDK_CID_01757729 |
| 478 | CDK-2417805 | CDK_CID_01757748 |
| 479 | CDK-2417875 | CDK_CID_01757818 |
| 480 | CDK-2417884 | CDK_CID_01757827 |
| 481 | CDK-2418001 | CDK_CID_01758585 |
| 482 | CDK-2418004 | CDK_CID_01758588 |
| 483 | CDK-2418006 | CDK_CID_01758590 |
| 484 | CDK-2418009 | CDK_CID_01758593 |
| 485 | CDK-2439280 | CDK_CID_02215155 |
| 486 | CDK-2439281 | CDK_CID_02215156 |
| 487 | CDK-2439282 | CDK_CID_02215157 |
| 488 | CDK-2439283 | CDK_CID_02215158 |
| 489 | CDK-2440905 | CDK_CID_02216968 |
| 490 | CDK-2440906 | CDK_CID_02216969 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 491 | CDK-2440994 | CDK_CID_02217057 |
| 492 | CDK-2418350 | CDK_CID_01761792 |
| 493 | CDK-2439719 | CDK_CID_02215610 |
| 494 | CDK-2439720 | CDK_CID_02215611 |
| 495 | CDK-2046398 | CDK_CID_02215613 |
| 496 | CDK-2439722 | CDK_CID_02215615 |
| 497 | CDK-2439723 | CDK_CID_02215616 |
| 498 | CDK-2046400 | CDK_CID_02215623 |
| 499 | CDK-2046404 | CDK_CID_02215627 |
| 500 | CDK-2439730 | CDK_CID_02215639 |
| 501 | CDK-2439731 | CDK_CID_02215640 |
| 502 | CDK-2441079 | CDK_CID_02217142 |
| 503 | CDK-2441080 | CDK_CID_02217143 |
| 504 | CDK-2418354 | CDK_CID_01762534 |
| 505 | CDK-2418355 | CDK_CID_01762535 |
| 506 | CDK-2418356 | CDK_CID_01762536 |
| 507 | CDK-2418357 | CDK_CID_01762537 |
| 508 | CDK-2418358 | CDK_CID_01762538 |
| 509 | CDK-2418359 | CDK_CID_01762539 |
| 510 | CDK-2418360 | CDK_CID_01762540 |
| 511 | CDK-2418361 | CDK_CID_01762541 |
| 512 | CDK-2418362 | CDK_CID_01762542 |
| 513 | CDK-2418363 | CDK_CID_01762543 |
| 514 | CDK-2418364 | CDK_CID_01762544 |
| 515 | CDK-2418365 | CDK_CID_01762545 |
| 516 | CDK-2418366 | CDK_CID_01762546 |
| 517 | CDK-2418367 | CDK_CID_01762547 |
| 518 | CDK-2418368 | CDK_CID_01762548 |
| 519 | CDK-2439732 | CDK_CID_02215655 |
| 520 | CDK-2439736 | CDK_CID_02215659 |
| 521 | CDK-0236967 | CDK_CID_00256346 |
| 522 | CDK-2441911 | CDK_CID_02218198 |
| 523 | CDK-2418444 | CDK_CID_01763499 |
| 524 | CDK-2418445 | CDK_CID_01763500 |
| 525 | CDK-2418446 | CDK_CID_01763501 |
| 526 | CDK-2418447 | CDK_CID_01763518 |
| 527 | CDK-2418455 | CDK_CID_01763720 |
| 528 | CDK-2418456 | CDK_CID_01763721 |
| 529 | CDK-2418457 | CDK_CID_01763722 |
| 530 | CDK-2418458 | CDK_CID_01763723 |
| 531 | CDK-2418459 | CDK_CID_01763724 |
| 532 | CDK-2418460 | CDK_CID_01763725 |
| 533 | CDK-2418461 | CDK_CID_01763726 |
| 534 | CDK-2418462 | CDK_CID_01763727 |
| 535 | CDK-2418463 | CDK_CID_01763728 |
| 536 | CDK-2418464 | CDK_CID_01763729 |
| 537 | CDK-2418465 | CDK_CID_01763730 |
| 538 | CDK-2418427 | CDK_CID_01763310 |
| 539 | CDK-2418428 | CDK_CID_01763311 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|     | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
| --- | --- | --- |
| 540 | CDK-2418443 | CDK_CID_01763326 |
| 541 | CDK-2441941 | CDK_CID_02218228 |
| 542 | CDK-2441942 | CDK_CID_02218229 |
| 543 | CDK-1207487 | CDK_CID_00954031 |
| 544 | CDK-2439820 | CDK_CID_02215743 |
| 545 | CDK-2439822 | CDK_CID_02215745 |
| 546 | CDK-2441957 | CDK_CID_02218248 |
| 547 | CDK-2441958 | CDK_CID_02218249 |
| 548 | CDK-2439807 | CDK_CID_02215730 |
| 549 | CDK-2439809 | CDK_CID_02215732 |
| 550 | CDK-2439810 | CDK_CID_02215733 |
| 551 | CDK-2439813 | CDK_CID_02215736 |
| 552 | CDK-2439814 | CDK_CID_02215737 |
| 553 | CDK-2439819 | CDK_CID_02215742 |
| 554 | CDK-2439841 | CDK_CID_02215764 |
| 555 | CDK-2439842 | CDK_CID_02215765 |
| 556 | CDK-2439844 | CDK_CID_02215767 |
| 557 | CDK-2439846 | CDK_CID_02215769 |
| 558 | CDK-2439857 | CDK_CID_02215780 |
| 559 | CDK-2439859 | CDK_CID_02215782 |
| 560 | CDK-2439861 | CDK_CID_02215784 |
| 561 | CDK-2439880 | CDK_CID_02215803 |
| 562 | CDK-2439884 | CDK_CID_02215807 |
| 563 | CDK-2439886 | CDK_CID_02215809 |
| 564 | CDK-2439893 | CDK_CID_02215816 |
| 565 | CDK-2418508 | CDK_CID_01769577 |
| 566 | CDK-2418570 | CDK_CID_01770392 |
| 567 | CDK-2418574 | CDK_CID_01770403 |
| 568 | CDK-2418576 | CDK_CID_01770531 |
| 569 | CDK-2441984 | CDK_CID_02218281 |
| 570 | CDK-2441987 | CDK_CID_02218284 |
| 571 | CDK-2441988 | CDK_CID_02218285 |
| 572 | CDK-0242646 | CDK_CID_00262025 |
| 573 | CDK-2207937 | CDK_CID_01771776 |
| 574 | CDK-0243732 | CDK_CID_00263111 |
| 575 | CDK-2418587 | CDK_CID_01772394 |
| 576 | CDK-2418588 | CDK_CID_01772395 |
| 577 | CDK-0243749 | CDK_CID_00263128 |
| 578 | CDK-0243760 | CDK_CID_00263139 |
| 579 | CDK-0245488 | CDK_CID_00264867 |
| 580 | CDK-2418601 | CDK_CID_01773453 |
| 581 | CDK-2209884 | CDK_CID_01774027 |
| 582 | CDK-0247499 | CDK_CID_00266878 |
| 583 | CDK-1055799 | CDK_CID_00801755 |
| 584 | CDK-1055801 | CDK_CID_00801757 |
| 585 | CDK-0874392 | CDK_CID_00097380 |
| 586 | CDK-2441994 | CDK_CID_02218291 |
| 587 | CDK-2441997 | CDK_CID_02218294 |
| 588 | CDK-2441998 | CDK_CID_02218295 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 589 | CDK-2212195 | CDK_CID_01777289 |
| 590 | CDK-2418715 | CDK_CID_01776847 |
| 591 | CDK-0252891 | CDK_CID_00272270 |
| 592 | CDK-0252892 | CDK_CID_00272271 |
| 593 | CDK-0252595 | CDK_CID_00271974 |
| 594 | CDK-0253675 | CDK_CID_00273054 |
| 595 | CDK-0255563 | CDK_CID_00274942 |
| 596 | CDK-0255624 | CDK_CID_00275003 |
| 597 | CDK-2214483 | CDK_CID_01780276 |
| 598 | CDK-2418860 | CDK_CID_01780403 |
| 599 | CDK-2418861 | CDK_CID_01780404 |
| 600 | CDK-2051471 | CDK_CID_01532708 |
| 601 | CDK-2416583 | CDK_CID_01683434 |
| 602 | CDK-2416584 | CDK_CID_01683435 |
| 603 | CDK-2416587 | CDK_CID_01683438 |
| 604 | CDK-2416588 | CDK_CID_01683439 |
| 605 | CDK-2416593 | CDK_CID_01683444 |
| 606 | CDK-0127966 | CDK_CID_00147069 |
| 607 | CDK-2414310 | CDK_CID_01545119 |
| 608 | CDK-2414312 | CDK_CID_01545121 |
| 609 | CDK-0979780 | CDK_CID_00724617 |
| 610 | CDK-2440812 | CDK_CID_02216873 |
| 611 | CDK-2440813 | CDK_CID_02216874 |
| 612 | CDK-2440817 | CDK_CID_02216878 |
| 613 | CDK-2440820 | CDK_CID_02216881 |
| 614 | CDK-2171388 | CDK_CID_01716896 |
| 615 | CDK-2438585 | CDK_CID_02198476 |
| 616 | CDK-2438651 | CDK_CID_02199366 |
| 617 | CDK-2438664 | CDK_CID_02199775 |
| 618 | CDK-2416813 | CDK_CID_01692716 |
| 619 | CDK-2416853 | CDK_CID_01692874 |
| 620 | CDK-2416888 | CDK_CID_01693191 |
| 621 | CDK-2416856 | CDK_CID_01693062 |
| 622 | CDK-2416860 | CDK_CID_01693066 |
| 623 | CDK-2416883 | CDK_CID_01693089 |
| 624 | CDK-2416885 | CDK_CID_01693091 |
| 625 | CDK-2416891 | CDK_CID_01693599 |
| 626 | CDK-2416894 | CDK_CID_01693605 |
| 627 | CDK-2162695 | CDK_CID_01693858 |
| 628 | CDK-2438410 | CDK_CID_02164720 |
| 629 | CDK-2438143 | CDK_CID_02136398 |
| 630 | CDK-2438184 | CDK_CID_02138401 |
| 631 | CDK-2438189 | CDK_CID_02138406 |
| 632 | CDK-2438934 | CDK_CID_02208065 |
| 633 | CDK-2438979 | CDK_CID_02210614 |
| 634 | CDK-2438946 | CDK_CID_02210422 |
| 635 | CDK-2438948 | CDK_CID_02210424 |
| 636 | CDK-2438949 | CDK_CID_02210425 |
| 637 | CDK-2438950 | CDK_CID_02210426 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|     | Bates Beg Authenticom | Bates Beg CDK CID  |
| --- | --------------------- | ------------------ |
| 638 | CDK-2438951           | CDK_CID_02210427   |
| 639 | CDK-2438952           | CDK_CID_02210428   |
| 640 | CDK-2438953           | CDK_CID_02210429   |
| 641 | CDK-2438954           | CDK_CID_02210430   |
| 642 | CDK-2438955           | CDK_CID_02210431   |
| 643 | CDK-2438956           | CDK_CID_02210432   |
| 644 | CDK-2438957           | CDK_CID_02210433   |
| 645 | CDK-2438958           | CDK_CID_02210434   |
| 646 | CDK-2440825           | CDK_CID_02216886   |
| 647 | CDK-2440821           | CDK_CID_02216882   |
| 648 | CDK-2440823           | CDK_CID_02216884   |
| 649 | CDK-2440827           | CDK_CID_02216888   |
| 650 | CDK-2440829           | CDK_CID_02216890   |
| 651 | CDK-0984875           | CDK_CID_00729899   |
| 652 | CDK-0984877           | CDK_CID_00729901   |
| 653 | CDK-0984883           | CDK_CID_00729907   |
| 654 | CDK-0984949           | CDK_CID_00729975   |
| 655 | CDK-0985454           | CDK_CID_00730483   |
| 656 | CDK-0985405           | CDK_CID_00730434   |
| 657 | CDK-0985419           | CDK_CID_00730448   |
| 658 | CDK-0985422           | CDK_CID_00730451   |
| 659 | CDK-0985458           | CDK_CID_00730487   |
| 660 | CDK-0985424           | CDK_CID_00730453   |
| 661 | CDK-0985434           | CDK_CID_00730463   |
| 662 | CDK-0985463           | CDK_CID_00730492   |
| 663 | CDK-0985446           | CDK_CID_00730475   |
| 664 | CDK-0985479           | CDK_CID_00730508   |
| 665 | CDK-2440850           | CDK_CID_02216911   |
| 666 | CDK-2440851           | CDK_CID_02216912   |
| 667 | CDK-2440853           | CDK_CID_02216914   |
| 668 | CDK-2440856           | CDK_CID_02216917   |
| 669 | CDK-2440857           | CDK_CID_02216918   |
| 670 | CDK-2440858           | CDK_CID_02216919   |
| 671 | CDK-2440831           | CDK_CID_02216892   |
| 672 | CDK-2440834           | CDK_CID_02216895   |
| 673 | CDK-2440835           | CDK_CID_02216896   |
| 674 | CDK-2440838           | CDK_CID_02216899   |
| 675 | CDK-2440859           | CDK_CID_02216920   |
| 676 | CDK-2440860           | CDK_CID_02216921   |
| 677 | CDK-2440861           | CDK_CID_02216922   |
| 678 | CDK-2440840           | CDK_CID_02216901   |
| 679 | CDK-2440843           | CDK_CID_02216904   |
| 680 | CDK-2440844           | CDK_CID_02216905   |
| 681 | CDK-2440847           | CDK_CID_02216908   |
| 682 | CDK-0987483           | CDK_CID_00732573   |
| 683 | CDK-2438542           | CDK_CID_02166011   |
| 684 | CDK-1075074           | CDK_CID_00821110   |
| 685 | CDK-1075076           | CDK_CID_00821112   |
| 686 | CDK-1077055           | CDK_CID_00823097   |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 687 | CDK-1076650 | CDK_CID_00822690 |
| 688 | CDK-2438551 | CDK_CID_02166567 |
| 689 | CDK-1083362 | CDK_CID_00829418 |
| 690 | CDK-1083365 | CDK_CID_00829421 |
| 691 | CDK-1082908 | CDK_CID_00828964 |
| 692 | CDK-1082360 | CDK_CID_00828413 |
| 693 | CDK-1084368 | CDK_CID_00830424 |
| 694 | CDK-1088393 | CDK_CID_00834463 |
| 695 | CDK-1088394 | CDK_CID_00834464 |
| 696 | CDK-1088397 | CDK_CID_00834467 |
| 697 | CDK-1088410 | CDK_CID_00834480 |
| 698 | CDK-1091390 | CDK_CID_00837494 |
| 699 | CDK-1091392 | CDK_CID_00837496 |
| 700 | CDK-1091398 | CDK_CID_00837502 |
| 701 | CDK-1091432 | CDK_CID_00837536 |
| 702 | CDK-1091433 | CDK_CID_00837537 |
| 703 | CDK-1093363 | CDK_CID_00839492 |
| 704 | CDK-1093364 | CDK_CID_00839493 |
| 705 | CDK-1092397 | CDK_CID_00838519 |
| 706 | CDK-1092428 | CDK_CID_00838550 |
| 707 | CDK-1092429 | CDK_CID_00838551 |
| 708 | CDK-1091940 | CDK_CID_00838054 |
| 709 | CDK-1092177 | CDK_CID_00838291 |
| 710 | CDK-1092179 | CDK_CID_00838293 |
| 711 | CDK-1093041 | CDK_CID_00839170 |
| 712 | CDK-1108221 | CDK_CID_00854384 |
| 713 | CDK-1111845 | CDK_CID_00858011 |
| 714 | CDK-1111846 | CDK_CID_00858012 |
| 715 | CDK-1130060 | CDK_CID_00876256 |
| 716 | CDK-1131830 | CDK_CID_00878039 |
| 717 | CDK-1131831 | CDK_CID_00878040 |
| 718 | CDK-2441334 | CDK_CID_02217426 |
| 719 | CDK-0772310 | CDK_CID_00356215 |
| 720 | CDK-0772311 | CDK_CID_00356216 |
| 721 | CDK-0772333 | CDK_CID_00356238 |
| 722 | CDK-0772502 | CDK_CID_00356672 |
| 723 | CDK-0772503 | CDK_CID_00356673 |
| 724 | CDK-0772524 | CDK_CID_00356694 |
| 725 | CDK-0775187 | CDK_CID_00361047 |
| 726 | CDK-0778474 | CDK_CID_00365106 |
| 727 | CDK-2046618 | CDK_CID_00376247 |
| 728 | CDK-0884086 | CDK_CID_00375141 |
| 729 | CDK-0884087 | CDK_CID_00375142 |
| 730 | CDK-0783702 | CDK_CID_00376902 |
| 731 | CDK-0783704 | CDK_CID_00376904 |
| 732 | CDK-0884659 | CDK_CID_00384663 |
| 733 | CDK-0884651 | CDK_CID_00384198 |
| 734 | CDK-0884667 | CDK_CID_00384837 |
| 735 | CDK-0884655 | CDK_CID_00384382 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 736 | CDK-0884722 | CDK_CID_00385542 |
| 737 | CDK-0884671 | CDK_CID_00385010 |
| 738 | CDK-0884713 | CDK_CID_00385121 |
| 739 | CDK-0884716 | CDK_CID_00385124 |
| 740 | CDK-0884729 | CDK_CID_00385812 |
| 741 | CDK-0884734 | CDK_CID_00386051 |
| 742 | CDK-0797204 | CDK_CID_00403505 |
| 743 | CDK-0886747 | CDK_CID_00456822 |
| 744 | CDK-0819318 | CDK_CID_00457584 |
| 745 | CDK-0819946 | CDK_CID_00458265 |
| 746 | CDK-0886854 | CDK_CID_00458439 |
| 747 | CDK-0886856 | CDK_CID_00458441 |
| 748 | CDK-0820246 | CDK_CID_00458717 |
| 749 | CDK-0824197 | CDK_CID_00463605 |
| 750 | CDK-0886997 | CDK_CID_00462138 |
| 751 | CDK-0822654 | CDK_CID_00461590 |
| 752 | CDK-0887049 | CDK_CID_00463759 |
| 753 | CDK-0887012 | CDK_CID_00462836 |
| 754 | CDK-0887015 | CDK_CID_00462871 |
| 755 | CDK-0887481 | CDK_CID_00465639 |
| 756 | CDK-0887482 | CDK_CID_00465640 |
| 757 | CDK-0887484 | CDK_CID_00465694 |
| 758 | CDK-0887485 | CDK_CID_00465695 |
| 759 | CDK-0887504 | CDK_CID_00465714 |
| 760 | CDK-0887150 | CDK_CID_00464465 |
| 761 | CDK-0887151 | CDK_CID_00464466 |
| 762 | CDK-0887157 | CDK_CID_00464472 |
| 763 | CDK-0887162 | CDK_CID_00464477 |
| 764 | CDK-2046628 | CDK_CID_00464590 |
| 765 | CDK-0887163 | CDK_CID_00464595 |
| 766 | CDK-0887067 | CDK_CID_00464184 |
| 767 | CDK-0887068 | CDK_CID_00464185 |
| 768 | CDK-0887085 | CDK_CID_00464202 |
| 769 | CDK-0887104 | CDK_CID_00464221 |
| 770 | CDK-0887115 | CDK_CID_00464232 |
| 771 | CDK-0887121 | CDK_CID_00464238 |
| 772 | CDK-2046626 | CDK_CID_00464262 |
| 773 | CDK-0887128 | CDK_CID_00464320 |
| 774 | CDK-0887534 | CDK_CID_00465950 |
| 775 | CDK-0887536 | CDK_CID_00465952 |
| 776 | CDK-0887165 | CDK_CID_00464905 |
| 777 | CDK-0825388 | CDK_CID_00465231 |
| 778 | CDK-0825389 | CDK_CID_00465232 |
| 779 | CDK-0825391 | CDK_CID_00465234 |
| 780 | CDK-0825392 | CDK_CID_00465235 |
| 781 | CDK-0825393 | CDK_CID_00465236 |
| 782 | CDK-0825394 | CDK_CID_00465237 |
| 783 | CDK-0825395 | CDK_CID_00465238 |
| 784 | CDK-0887243 | CDK_CID_00465277 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 785 | CDK-0887244 | CDK_CID_00465278 |
| 786 | CDK-0887247 | CDK_CID_00465281 |
| 787 | CDK-0887258 | CDK_CID_00465337 |
| 788 | CDK-0887260 | CDK_CID_00465339 |
| 789 | CDK-0887262 | CDK_CID_00465341 |
| 790 | CDK-0887263 | CDK_CID_00465342 |
| 791 | CDK-0887264 | CDK_CID_00465343 |
| 792 | CDK-0887280 | CDK_CID_00465359 |
| 793 | CDK-0887281 | CDK_CID_00465360 |
| 794 | CDK-0887282 | CDK_CID_00465361 |
| 795 | CDK-0887283 | CDK_CID_00465362 |
| 796 | CDK-0887285 | CDK_CID_00465364 |
| 797 | CDK-0887286 | CDK_CID_00465365 |
| 798 | CDK-0887302 | CDK_CID_00465381 |
| 799 | CDK-0887303 | CDK_CID_00465382 |
| 800 | CDK-0887320 | CDK_CID_00465399 |
| 801 | CDK-0826734 | CDK_CID_00467147 |
| 802 | CDK-0887331 | CDK_CID_00465410 |
| 803 | CDK-0887333 | CDK_CID_00465412 |
| 804 | CDK-0887339 | CDK_CID_00465418 |
| 805 | CDK-0887341 | CDK_CID_00465420 |
| 806 | CDK-0887343 | CDK_CID_00465422 |
| 807 | CDK-0887359 | CDK_CID_00465438 |
| 808 | CDK-0887361 | CDK_CID_00465440 |
| 809 | CDK-0887374 | CDK_CID_00465453 |
| 810 | CDK-0887375 | CDK_CID_00465464 |
| 811 | CDK-0887376 | CDK_CID_00465465 |
| 812 | CDK-0887378 | CDK_CID_00465467 |
| 813 | CDK-0887380 | CDK_CID_00465469 |
| 814 | CDK-0887382 | CDK_CID_00465471 |
| 815 | CDK-0887383 | CDK_CID_00465472 |
| 816 | CDK-0887385 | CDK_CID_00465474 |
| 817 | CDK-0887386 | CDK_CID_00465475 |
| 818 | CDK-0887388 | CDK_CID_00465477 |
| 819 | CDK-0887407 | CDK_CID_00465554 |
| 820 | CDK-0825871 | CDK_CID_00466048 |
| 821 | CDK-0825923 | CDK_CID_00466102 |
| 822 | CDK-0887693 | CDK_CID_00467378 |
| 823 | CDK-0825937 | CDK_CID_00466180 |
| 824 | CDK-0887617 | CDK_CID_00466329 |
| 825 | CDK-0887618 | CDK_CID_00466330 |
| 826 | CDK-0887625 | CDK_CID_00466360 |
| 827 | CDK-0887626 | CDK_CID_00466361 |
| 828 | CDK-0887627 | CDK_CID_00466362 |
| 829 | CDK-0887628 | CDK_CID_00466363 |
| 830 | CDK-0887629 | CDK_CID_00466364 |
| 831 | CDK-0887630 | CDK_CID_00466365 |
| 832 | CDK-0887631 | CDK_CID_00466366 |
| 833 | CDK-0887632 | CDK_CID_00466367 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 834 | CDK-0887633 | CDK_CID_00466368 |
| 835 | CDK-0887634 | CDK_CID_00466369 |
| 836 | CDK-0887635 | CDK_CID_00466370 |
| 837 | CDK-0887636 | CDK_CID_00466371 |
| 838 | CDK-0887637 | CDK_CID_00466372 |
| 839 | CDK-0887638 | CDK_CID_00466373 |
| 840 | CDK-0887639 | CDK_CID_00466374 |
| 841 | CDK-0887640 | CDK_CID_00466375 |
| 842 | CDK-0887641 | CDK_CID_00466376 |
| 843 | CDK-0887642 | CDK_CID_00466377 |
| 844 | CDK-0887643 | CDK_CID_00466378 |
| 845 | CDK-0887644 | CDK_CID_00466379 |
| 846 | CDK-0887645 | CDK_CID_00466380 |
| 847 | CDK-0887646 | CDK_CID_00466381 |
| 848 | CDK-0887647 | CDK_CID_00466382 |
| 849 | CDK-0887648 | CDK_CID_00466383 |
| 850 | CDK-0887649 | CDK_CID_00466384 |
| 851 | CDK-0887650 | CDK_CID_00466385 |
| 852 | CDK-0887651 | CDK_CID_00466386 |
| 853 | CDK-0887652 | CDK_CID_00466387 |
| 854 | CDK-0887653 | CDK_CID_00466388 |
| 855 | CDK-0887654 | CDK_CID_00466389 |
| 856 | CDK-0887655 | CDK_CID_00466390 |
| 857 | CDK-0887656 | CDK_CID_00466391 |
| 858 | CDK-0887660 | CDK_CID_00466540 |
| 859 | CDK-0887661 | CDK_CID_00466541 |
| 860 | CDK-0887662 | CDK_CID_00466542 |
| 861 | CDK-0887663 | CDK_CID_00466543 |
| 862 | CDK-0887666 | CDK_CID_00466546 |
| 863 | CDK-0887667 | CDK_CID_00466547 |
| 864 | CDK-0887668 | CDK_CID_00466548 |
| 865 | CDK-0887669 | CDK_CID_00466549 |
| 866 | CDK-0887670 | CDK_CID_00466550 |
| 867 | CDK-0887674 | CDK_CID_00466554 |
| 868 | CDK-0887678 | CDK_CID_00466558 |
| 869 | CDK-0887681 | CDK_CID_00466561 |
| 870 | CDK-0829361 | CDK_CID_00471245 |
| 871 | CDK-0829363 | CDK_CID_00471247 |
| 872 | CDK-0889054 | CDK_CID_00496271 |
| 873 | CDK-0889068 | CDK_CID_00496285 |
| 874 | CDK-0344678 | CDK_CID_00506416 |
| 875 | CDK-0344680 | CDK_CID_00506418 |
| 876 | CDK-0344681 | CDK_CID_00506419 |
| 877 | CDK-0344682 | CDK_CID_00506420 |
| 878 | CDK-0344684 | CDK_CID_00506422 |
| 879 | CDK-0344687 | CDK_CID_00506425 |
| 880 | CDK-0344694 | CDK_CID_00506432 |
| 881 | CDK-0344695 | CDK_CID_00506433 |
| 882 | CDK-0344697 | CDK_CID_00506435 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 883 | CDK-0344699 | CDK_CID_00506437 |
| 884 | CDK-0344704 | CDK_CID_00506442 |
| 885 | CDK-0344705 | CDK_CID_00506443 |
| 886 | CDK-0344708 | CDK_CID_00506446 |
| 887 | CDK-0344712 | CDK_CID_00506450 |
| 888 | CDK-0344714 | CDK_CID_00506452 |
| 889 | CDK-0344717 | CDK_CID_00506455 |
| 890 | CDK-0344722 | CDK_CID_00506460 |
| 891 | CDK-0344728 | CDK_CID_00506466 |
| 892 | CDK-0344729 | CDK_CID_00506467 |
| 893 | CDK-0344730 | CDK_CID_00506468 |
| 894 | CDK-0344732 | CDK_CID_00506470 |
| 895 | CDK-0344734 | CDK_CID_00506472 |
| 896 | CDK-0889942 | CDK_CID_00509882 |
| 897 | CDK-0889944 | CDK_CID_00509884 |
| 898 | CDK-0889952 | CDK_CID_00509892 |
| 899 | CDK-0889956 | CDK_CID_00509896 |
| 900 | CDK-0889890 | CDK_CID_00506845 |
| 901 | CDK-0889892 | CDK_CID_00506847 |
| 902 | CDK-0345727 | CDK_CID_00512490 |
| 903 | CDK-0854422 | CDK_CID_00513692 |
| 904 | CDK-0345736 | CDK_CID_00512772 |
| 905 | CDK-0345738 | CDK_CID_00512873 |
| 906 | CDK-0890689 | CDK_CID_00523980 |
| 907 | CDK-0890698 | CDK_CID_00523989 |
| 908 | CDK-0890712 | CDK_CID_00524738 |
| 909 | CDK-0890721 | CDK_CID_00524747 |
| 910 | CDK-0863183 | CDK_CID_00532289 |
| 911 | CDK-0863185 | CDK_CID_00532291 |
| 912 | CDK-0863186 | CDK_CID_00532292 |
| 913 | CDK-0863187 | CDK_CID_00532293 |
| 914 | CDK-2438318 | CDK_CID_02147187 |
| 915 | CDK-2438319 | CDK_CID_02147188 |
| 916 | CDK-2438321 | CDK_CID_02147190 |
| 917 | CDK-0359929 | CDK_CID_00541656 |
| 918 | CDK-0359930 | CDK_CID_00541657 |
| 919 | CDK-0359932 | CDK_CID_00541659 |
| 920 | CDK-0359963 | CDK_CID_00541690 |
| 921 | CDK-0359965 | CDK_CID_00541692 |
| 922 | CDK-0359966 | CDK_CID_00541693 |
| 923 | CDK-0359967 | CDK_CID_00541694 |
| 924 | CDK-0359968 | CDK_CID_00541695 |
| 925 | CDK-0359969 | CDK_CID_00541696 |
| 926 | CDK-0359970 | CDK_CID_00541697 |
| 927 | CDK-0359971 | CDK_CID_00541698 |
| 928 | CDK-0359973 | CDK_CID_00541700 |
| 929 | CDK-0359975 | CDK_CID_00541702 |
| 930 | CDK-0359977 | CDK_CID_00541704 |
| 931 | CDK-0359979 | CDK_CID_00541706 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 932 | CDK-0359981 | CDK_CID_00541708 |
| 933 | CDK-0359983 | CDK_CID_00541710 |
| 934 | CDK-0359984 | CDK_CID_00541711 |
| 935 | CDK-0359985 | CDK_CID_00541712 |
| 936 | CDK-0359986 | CDK_CID_00541713 |
| 937 | CDK-0359987 | CDK_CID_00541714 |
| 938 | CDK-0359988 | CDK_CID_00541715 |
| 939 | CDK-0359990 | CDK_CID_00541717 |
| 940 | CDK-0867650 | CDK_CID_00541986 |
| 941 | CDK-0900805 | CDK_CID_00565412 |
| 942 | CDK-0902521 | CDK_CID_00567390 |
| 943 | CDK-0903831 | CDK_CID_00569574 |
| 944 | CDK-0906432 | CDK_CID_00576393 |
| 945 | CDK-0906433 | CDK_CID_00576394 |
| 946 | CDK-0909346 | CDK_CID_00581521 |
| 947 | CDK-0910182 | CDK_CID_00584298 |
| 948 | CDK-0917809 | CDK_CID_00606756 |
| 949 | CDK-0917811 | CDK_CID_00606758 |
| 950 | CDK-2046636 | CDK_CID_00633439 |
| 951 | CDK-0938352 | CDK_CID_00633482 |
| 952 | CDK-0938354 | CDK_CID_00633484 |
| 953 | CDK-0938355 | CDK_CID_00633485 |
| 954 | CDK-0938356 | CDK_CID_00633486 |
| 955 | CDK-0938357 | CDK_CID_00633487 |
| 956 | CDK-0938358 | CDK_CID_00633488 |
| 957 | CDK-0938359 | CDK_CID_00633489 |
| 958 | CDK-0938365 | CDK_CID_00633495 |
| 959 | CDK-2046639 | CDK_CID_00633635 |
| 960 | CDK-2046641 | CDK_CID_00633778 |
| 961 | CDK-2046643 | CDK_CID_00633780 |
| 962 | CDK-0938669 | CDK_CID_00633824 |
| 963 | CDK-0938673 | CDK_CID_00633828 |
| 964 | CDK-0938974 | CDK_CID_00634131 |
| 965 | CDK-0938977 | CDK_CID_00634134 |
| 966 | CDK-0938978 | CDK_CID_00634135 |
| 967 | CDK-2046644 | CDK_CID_00634283 |
| 968 | CDK-0939167 | CDK_CID_00634326 |
| 969 | CDK-0939171 | CDK_CID_00634330 |
| 970 | CDK-2046646 | CDK_CID_00634379 |
| 971 | CDK-2046648 | CDK_CID_00634705 |
| 972 | CDK-2046650 | CDK_CID_00634932 |
| 973 | CDK-2046652 | CDK_CID_00635043 |
| 974 | CDK-0939840 | CDK_CID_00635083 |
| 975 | CDK-2046654 | CDK_CID_00635197 |
| 976 | CDK-0940068 | CDK_CID_00635320 |
| 977 | CDK-0940446 | CDK_CID_00635701 |
| 978 | CDK-0940304 | CDK_CID_00635557 |
| 979 | CDK-0940307 | CDK_CID_00635560 |
| 980 | CDK-0940410 | CDK_CID_00635665 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|      | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|------|---------------------------|------------------------|
| 981  | CDK-0940414 | CDK_CID_00635669 |
| 982  | CDK-0940605 | CDK_CID_00635871 |
| 983  | CDK-0940618 | CDK_CID_00635884 |
| 984  | CDK-0940621 | CDK_CID_00635887 |
| 985  | CDK-0938260 | CDK_CID_00633369 |
| 986  | CDK-0940658 | CDK_CID_00635924 |
| 987  | CDK-0940659 | CDK_CID_00635925 |
| 988  | CDK-0940773 | CDK_CID_00636516 |
| 989  | CDK-0940775 | CDK_CID_00636518 |
| 990  | CDK-0940783 | CDK_CID_00636526 |
| 991  | CDK-0940784 | CDK_CID_00636527 |
| 992  | CDK-0940877 | CDK_CID_00637099 |
| 993  | CDK-0940880 | CDK_CID_00637102 |
| 994  | CDK-0940891 | CDK_CID_00637113 |
| 995  | CDK-2046656 | CDK_CID_00637119 |
| 996  | CDK-0950358 | CDK_CID_00663575 |
| 997  | CDK-0954937 | CDK_CID_00679563 |
| 998  | CDK-0954939 | CDK_CID_00679565 |
| 999  | CDK-2160322 | CDK_CID_01688292 |
| 1000 | CDK-0966861 | CDK_CID_00709670 |
| 1001 | CDK-0967115 | CDK_CID_00709933 |
| 1002 | CDK-0969757 | CDK_CID_00713038 |
| 1003 | CDK-0969885 | CDK_CID_00713173 |
| 1004 | CDK-0967548 | CDK_CID_00710463 |
| 1005 | CDK-0967550 | CDK_CID_00710465 |
| 1006 | CDK-0969487 | CDK_CID_00712753 |
| 1007 | CDK-0969566 | CDK_CID_00712839 |
| 1008 | CDK-2049443 | CDK_CID_01526065 |
| 1009 | CDK-0969682 | CDK_CID_00712956 |
| 1010 | CDK-2413627 | CDK_CID_01529935 |
| 1011 | CDK-2413628 | CDK_CID_01529936 |
| 1012 | CDK-1019054 | CDK_CID_00764345 |
| 1013 | CDK-1019055 | CDK_CID_00764346 |
| 1014 | CDK-1019785 | CDK_CID_00765076 |
| 1015 | CDK-1018667 | CDK_CID_00763958 |
| 1016 | CDK-1019897 | CDK_CID_00765188 |
| 1017 | CDK-1019951 | CDK_CID_00765242 |
| 1018 | CDK-1020490 | CDK_CID_00765781 |
| 1019 | CDK-1022663 | CDK_CID_00767954 |
| 1020 | CDK-2438557 | CDK_CID_02188189 |
| 1021 | CDK-2438559 | CDK_CID_02188191 |
| 1022 | CDK-2438560 | CDK_CID_02188192 |
| 1023 | CDK-2438561 | CDK_CID_02188193 |
| 1024 | CDK-2438562 | CDK_CID_02188194 |
| 1025 | CDK-2438563 | CDK_CID_02188195 |
| 1026 | CDK-2438564 | CDK_CID_02188196 |
| 1027 | CDK-2438554 | CDK_CID_02187790 |
| 1028 | CDK-2437551 | CDK_CID_02068042 |
| 1029 | CDK-2437561 | CDK_CID_02068058 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|      | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|------|---------------------------|------------------------|
| 1030 | CDK-2437630 | CDK_CID_02078152 |
| 1031 | CDK-2437633 | CDK_CID_02078155 |
| 1032 | CDK-2437636 | CDK_CID_02078168 |
| 1033 | CDK-2437643 | CDK_CID_02078189 |
| 1034 | CDK-2437695 | CDK_CID_02078472 |
| 1035 | CDK-2437697 | CDK_CID_02078474 |
| 1036 | CDK-2437906 | CDK_CID_02081026 |
| 1037 | CDK-2437908 | CDK_CID_02081028 |
| 1038 | CDK-2437939 | CDK_CID_02083086 |
| 1039 | CDK-2423520 | CDK_CID_01918780 |
| 1040 | CDK-2423523 | CDK_CID_01918783 |
| 1041 | CDK-2423532 | CDK_CID_01918849 |
| 1042 | CDK-2423553 | CDK_CID_01918870 |
| 1043 | CDK-2423555 | CDK_CID_01918872 |
| 1044 | CDK-2423573 | CDK_CID_01918947 |
| 1045 | CDK-2273484 | CDK_CID_01919042 |
| 1046 | CDK-2423628 | CDK_CID_01919569 |
| 1047 | CDK-2273931 | CDK_CID_01919552 |
| 1048 | CDK-2423802 | CDK_CID_01920015 |
| 1049 | CDK-2423806 | CDK_CID_01920019 |
| 1050 | CDK-2423812 | CDK_CID_01920025 |
| 1051 | CDK-2423813 | CDK_CID_01920026 |
| 1052 | CDK-2423844 | CDK_CID_01920419 |
| 1053 | CDK-2423847 | CDK_CID_01920422 |
| 1054 | CDK-2423864 | CDK_CID_01920509 |
| 1055 | CDK-2423868 | CDK_CID_01920513 |
| 1056 | CDK-2423883 | CDK_CID_01920818 |
| 1057 | CDK-2423896 | CDK_CID_01920910 |
| 1058 | CDK-2423909 | CDK_CID_01921227 |
| 1059 | CDK-2423914 | CDK_CID_01921232 |
| 1060 | CDK-2423915 | CDK_CID_01921233 |
| 1061 | CDK-2423916 | CDK_CID_01921234 |
| 1062 | CDK-2423924 | CDK_CID_01921512 |
| 1063 | CDK-2423925 | CDK_CID_01921513 |
| 1064 | CDK-2423933 | CDK_CID_01921521 |
| 1065 | CDK-2423934 | CDK_CID_01921522 |
| 1066 | CDK-2423935 | CDK_CID_01921523 |
| 1067 | CDK-2423936 | CDK_CID_01921524 |
| 1068 | CDK-2423937 | CDK_CID_01921525 |
| 1069 | CDK-2423938 | CDK_CID_01921526 |
| 1070 | CDK-2423939 | CDK_CID_01921527 |
| 1071 | CDK-2423940 | CDK_CID_01921528 |
| 1072 | CDK-2423941 | CDK_CID_01921529 |
| 1073 | CDK-2423942 | CDK_CID_01921530 |
| 1074 | CDK-2423943 | CDK_CID_01921531 |
| 1075 | CDK-2423944 | CDK_CID_01921532 |
| 1076 | CDK-2423946 | CDK_CID_01921559 |
| 1077 | CDK-2423951 | CDK_CID_01921564 |
| 1078 | CDK-2423952 | CDK_CID_01921565 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1079 | CDK-2423953 | CDK_CID_01921566 |
| 1080 | CDK-2423966 | CDK_CID_01921813 |
| 1081 | CDK-2423972 | CDK_CID_01921819 |
| 1082 | CDK-2424013 | CDK_CID_01922552 |
| 1083 | CDK-2424014 | CDK_CID_01922553 |
| 1084 | CDK-2424077 | CDK_CID_01922616 |
| 1085 | CDK-2424080 | CDK_CID_01922619 |
| 1086 | CDK-2424081 | CDK_CID_01922620 |
| 1087 | CDK-2424082 | CDK_CID_01922621 |
| 1088 | CDK-2424083 | CDK_CID_01922622 |
| 1089 | CDK-2424084 | CDK_CID_01922623 |
| 1090 | CDK-2424085 | CDK_CID_01922624 |
| 1091 | CDK-2424086 | CDK_CID_01922625 |
| 1092 | CDK-2423992 | CDK_CID_01922147 |
| 1093 | CDK-2423995 | CDK_CID_01922150 |
| 1094 | CDK-2423996 | CDK_CID_01922151 |
| 1095 | CDK-2423997 | CDK_CID_01922152 |
| 1096 | CDK-2424516 | CDK_CID_01923849 |
| 1097 | CDK-2425635 | CDK_CID_01930581 |
| 1098 | CDK-2425636 | CDK_CID_01930582 |
| 1099 | CDK-2425680 | CDK_CID_01931598 |
| 1100 | CDK-2425684 | CDK_CID_01931602 |
| 1101 | CDK-2425872 | CDK_CID_01932850 |
| 1102 | CDK-2425873 | CDK_CID_01932851 |
| 1103 | CDK-2425915 | CDK_CID_01933144 |
| 1104 | CDK-2425916 | CDK_CID_01933145 |
| 1105 | CDK-2425917 | CDK_CID_01933146 |
| 1106 | CDK-2425918 | CDK_CID_01933147 |
| 1107 | CDK-2425919 | CDK_CID_01933148 |
| 1108 | CDK-2425920 | CDK_CID_01933149 |
| 1109 | CDK-2425957 | CDK_CID_01933186 |
| 1110 | CDK-2425970 | CDK_CID_01933199 |
| 1111 | CDK-2425974 | CDK_CID_01933203 |
| 1112 | CDK-2425976 | CDK_CID_01933205 |
| 1113 | CDK-2425978 | CDK_CID_01933207 |
| 1114 | CDK-2425982 | CDK_CID_01933211 |
| 1115 | CDK-2425987 | CDK_CID_01933216 |
| 1116 | CDK-2425989 | CDK_CID_01933218 |
| 1117 | CDK-2425990 | CDK_CID_01933219 |
| 1118 | CDK-2425991 | CDK_CID_01933220 |
| 1119 | CDK-2425996 | CDK_CID_01933225 |
| 1120 | CDK-2426014 | CDK_CID_01933243 |
| 1121 | CDK-2426021 | CDK_CID_01933250 |
| 1122 | CDK-2426032 | CDK_CID_01933261 |
| 1123 | CDK-2426034 | CDK_CID_01933263 |
| 1124 | CDK-2426035 | CDK_CID_01933264 |
| 1125 | CDK-2426036 | CDK_CID_01933265 |
| 1126 | CDK-2426038 | CDK_CID_01933267 |
| 1127 | CDK-2426039 | CDK_CID_01933268 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1128 | CDK-2426068 | CDK_CID_01933297 |
| 1129 | CDK-2426076 | CDK_CID_01933305 |
| 1130 | CDK-2426080 | CDK_CID_01933309 |
| 1131 | CDK-2426088 | CDK_CID_01933317 |
| 1132 | CDK-2426091 | CDK_CID_01933320 |
| 1133 | CDK-2426094 | CDK_CID_01933323 |
| 1134 | CDK-2426095 | CDK_CID_01933324 |
| 1135 | CDK-2426096 | CDK_CID_01933325 |
| 1136 | CDK-2426102 | CDK_CID_01933331 |
| 1137 | CDK-2426103 | CDK_CID_01933332 |
| 1138 | CDK-2426104 | CDK_CID_01933333 |
| 1139 | CDK-2426105 | CDK_CID_01933334 |
| 1140 | CDK-2426106 | CDK_CID_01933335 |
| 1141 | CDK-2426109 | CDK_CID_01933338 |
| 1142 | CDK-2426114 | CDK_CID_01933343 |
| 1143 | CDK-2426115 | CDK_CID_01933344 |
| 1144 | CDK-2426116 | CDK_CID_01933345 |
| 1145 | CDK-2426117 | CDK_CID_01933346 |
| 1146 | CDK-2426118 | CDK_CID_01933347 |
| 1147 | CDK-2426119 | CDK_CID_01933348 |
| 1148 | CDK-2426120 | CDK_CID_01933349 |
| 1149 | CDK-2426122 | CDK_CID_01933351 |
| 1150 | CDK-2426123 | CDK_CID_01933352 |
| 1151 | CDK-2426124 | CDK_CID_01933353 |
| 1152 | CDK-2426130 | CDK_CID_01933464 |
| 1153 | CDK-2426131 | CDK_CID_01933465 |
| 1154 | CDK-2426212 | CDK_CID_01933771 |
| 1155 | CDK-2426213 | CDK_CID_01933772 |
| 1156 | CDK-2426320 | CDK_CID_01934113 |
| 1157 | CDK-2426584 | CDK_CID_01935440 |
| 1158 | CDK-2426592 | CDK_CID_01935549 |
| 1159 | CDK-2426598 | CDK_CID_01935555 |
| 1160 | CDK-2426603 | CDK_CID_01935560 |
| 1161 | CDK-2426775 | CDK_CID_01935876 |
| 1162 | CDK-2426781 | CDK_CID_01935882 |
| 1163 | CDK-2426544 | CDK_CID_01935240 |
| 1164 | CDK-2426546 | CDK_CID_01935242 |
| 1165 | CDK-2426554 | CDK_CID_01935250 |
| 1166 | CDK-2426570 | CDK_CID_01935266 |
| 1167 | CDK-2426617 | CDK_CID_01935614 |
| 1168 | CDK-2426797 | CDK_CID_01936054 |
| 1169 | CDK-2426799 | CDK_CID_01936056 |
| 1170 | CDK-2426818 | CDK_CID_01936075 |
| 1171 | CDK-2426887 | CDK_CID_01936253 |
| 1172 | CDK-2426889 | CDK_CID_01936255 |
| 1173 | CDK-2426943 | CDK_CID_01936309 |
| 1174 | CDK-2426946 | CDK_CID_01936312 |
| 1175 | CDK-2426947 | CDK_CID_01936313 |
| 1176 | CDK-2426948 | CDK_CID_01936314 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1177 | CDK-2426949 | CDK_CID_01936315 |
| 1178 | CDK-2426950 | CDK_CID_01936316 |
| 1179 | CDK-2426951 | CDK_CID_01936317 |
| 1180 | CDK-2426952 | CDK_CID_01936318 |
| 1181 | CDK-2426954 | CDK_CID_01936320 |
| 1182 | CDK-2427030 | CDK_CID_01936396 |
| 1183 | CDK-2427031 | CDK_CID_01936397 |
| 1184 | CDK-2427032 | CDK_CID_01936398 |
| 1185 | CDK-2427033 | CDK_CID_01936399 |
| 1186 | CDK-2427034 | CDK_CID_01936400 |
| 1187 | CDK-2427035 | CDK_CID_01936401 |
| 1188 | CDK-2427036 | CDK_CID_01936402 |
| 1189 | CDK-2427037 | CDK_CID_01936403 |
| 1190 | CDK-2427038 | CDK_CID_01936404 |
| 1191 | CDK-2286595 | CDK_CID_01937962 |
| 1192 | CDK-2427188 | CDK_CID_01938293 |
| 1193 | CDK-2427189 | CDK_CID_01938317 |
| 1194 | CDK-2427191 | CDK_CID_01938319 |
| 1195 | CDK-2427196 | CDK_CID_01938324 |
| 1196 | CDK-2427203 | CDK_CID_01938331 |
| 1197 | CDK-2427222 | CDK_CID_01939031 |
| 1198 | CDK-2427224 | CDK_CID_01939033 |
| 1199 | CDK-2427226 | CDK_CID_01939035 |
| 1200 | CDK-2427241 | CDK_CID_01939105 |
| 1201 | CDK-2427244 | CDK_CID_01939108 |
| 1202 | CDK-2427245 | CDK_CID_01939109 |
| 1203 | CDK-2427247 | CDK_CID_01939111 |
| 1204 | CDK-2427249 | CDK_CID_01939113 |
| 1205 | CDK-2427215 | CDK_CID_01938887 |
| 1206 | CDK-2427218 | CDK_CID_01938890 |
| 1207 | CDK-2427219 | CDK_CID_01938891 |
| 1208 | CDK-2427220 | CDK_CID_01938892 |
| 1209 | CDK-2427221 | CDK_CID_01938893 |
| 1210 | CDK-2427279 | CDK_CID_01939627 |
| 1211 | CDK-2427280 | CDK_CID_01939628 |
| 1212 | CDK-2427461 | CDK_CID_01940983 |
| 1213 | CDK-2427463 | CDK_CID_01940985 |
| 1214 | CDK-2427301 | CDK_CID_01939883 |
| 1215 | CDK-2427478 | CDK_CID_01941158 |
| 1216 | CDK-2427480 | CDK_CID_01941160 |
| 1217 | CDK-2427531 | CDK_CID_01941211 |
| 1218 | CDK-2427532 | CDK_CID_01941212 |
| 1219 | CDK-2427533 | CDK_CID_01941213 |
| 1220 | CDK-2427534 | CDK_CID_01941214 |
| 1221 | CDK-2427535 | CDK_CID_01941215 |
| 1222 | CDK-2427536 | CDK_CID_01941216 |
| 1223 | CDK-2427537 | CDK_CID_01941217 |
| 1224 | CDK-2427539 | CDK_CID_01941219 |
| 1225 | CDK-2427541 | CDK_CID_01941221 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1226 | CDK-2427545 | CDK_CID_01941236 |
| 1227 | CDK-2427547 | CDK_CID_01941238 |
| 1228 | CDK-2427598 | CDK_CID_01941289 |
| 1229 | CDK-2427599 | CDK_CID_01941290 |
| 1230 | CDK-2427600 | CDK_CID_01941291 |
| 1231 | CDK-2427601 | CDK_CID_01941292 |
| 1232 | CDK-2427602 | CDK_CID_01941293 |
| 1233 | CDK-2427603 | CDK_CID_01941294 |
| 1234 | CDK-2427604 | CDK_CID_01941295 |
| 1235 | CDK-2427606 | CDK_CID_01941297 |
| 1236 | CDK-2427608 | CDK_CID_01941299 |
| 1237 | CDK-2427609 | CDK_CID_01941300 |
| 1238 | CDK-2427685 | CDK_CID_01941376 |
| 1239 | CDK-2427686 | CDK_CID_01941377 |
| 1240 | CDK-2427687 | CDK_CID_01941378 |
| 1241 | CDK-2427688 | CDK_CID_01941379 |
| 1242 | CDK-2427689 | CDK_CID_01941380 |
| 1243 | CDK-2427690 | CDK_CID_01941381 |
| 1244 | CDK-2427691 | CDK_CID_01941382 |
| 1245 | CDK-2427692 | CDK_CID_01941383 |
| 1246 | CDK-2427693 | CDK_CID_01941384 |
| 1247 | CDK-2427789 | CDK_CID_01943973 |
| 1248 | CDK-2427790 | CDK_CID_01943974 |
| 1249 | CDK-2427724 | CDK_CID_01941934 |
| 1250 | CDK-2427726 | CDK_CID_01941936 |
| 1251 | CDK-2427761 | CDK_CID_01943827 |
| 1252 | CDK-2427764 | CDK_CID_01943830 |
| 1253 | CDK-2427765 | CDK_CID_01943831 |
| 1254 | CDK-2427766 | CDK_CID_01943832 |
| 1255 | CDK-2427767 | CDK_CID_01943833 |
| 1256 | CDK-2427768 | CDK_CID_01943834 |
| 1257 | CDK-2427771 | CDK_CID_01943837 |
| 1258 | CDK-2427778 | CDK_CID_01943844 |
| 1259 | CDK-2427781 | CDK_CID_01943854 |
| 1260 | CDK-2427782 | CDK_CID_01943855 |
| 1261 | CDK-2427785 | CDK_CID_01943858 |
| 1262 | CDK-2427874 | CDK_CID_01944975 |
| 1263 | CDK-2427875 | CDK_CID_01944976 |
| 1264 | CDK-2427906 | CDK_CID_01945705 |
| 1265 | CDK-2427909 | CDK_CID_01945710 |
| 1266 | CDK-2427911 | CDK_CID_01945728 |
| 1267 | CDK-2427930 | CDK_CID_01945913 |
| 1268 | CDK-2427931 | CDK_CID_01945914 |
| 1269 | CDK-2428007 | CDK_CID_01947817 |
| 1270 | CDK-2427957 | CDK_CID_01946558 |
| 1271 | CDK-2427959 | CDK_CID_01947203 |
| 1272 | CDK-2427961 | CDK_CID_01947205 |
| 1273 | CDK-2427964 | CDK_CID_01947248 |
| 1274 | CDK-2428016 | CDK_CID_01948116 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1275 | CDK-2428019 | CDK_CID_01948119 |
| 1276 | CDK-2428020 | CDK_CID_01948160 |
| 1277 | CDK-2428021 | CDK_CID_01948161 |
| 1278 | CDK-2428039 | CDK_CID_01948599 |
| 1279 | CDK-2428040 | CDK_CID_01948600 |
| 1280 | CDK-2428041 | CDK_CID_01948601 |
| 1281 | CDK-2428042 | CDK_CID_01948602 |
| 1282 | CDK-2428001 | CDK_CID_01947597 |
| 1283 | CDK-2428076 | CDK_CID_01951725 |
| 1284 | CDK-2428079 | CDK_CID_01951728 |
| 1285 | CDK-2416611 | CDK_CID_01683667 |
| 1286 | CDK-2416613 | CDK_CID_01683669 |
| 1287 | CDK-2416599 | CDK_CID_01683653 |
| 1288 | CDK-2416601 | CDK_CID_01683655 |
| 1289 | CDK-2428080 | CDK_CID_01951825 |
| 1290 | CDK-2428083 | CDK_CID_01951828 |
| 1291 | CDK-2428084 | CDK_CID_01951829 |
| 1292 | CDK-2428092 | CDK_CID_01952272 |
| 1293 | CDK-2428145 | CDK_CID_01953099 |
| 1294 | CDK-2428149 | CDK_CID_01953103 |
| 1295 | CDK-2428152 | CDK_CID_01953106 |
| 1296 | CDK-2428153 | CDK_CID_01953107 |
| 1297 | CDK-2428154 | CDK_CID_01953148 |
| 1298 | CDK-2428157 | CDK_CID_01953151 |
| 1299 | CDK-2428160 | CDK_CID_01953154 |
| 1300 | CDK-2428161 | CDK_CID_01953155 |
| 1301 | CDK-2428181 | CDK_CID_01953478 |
| 1302 | CDK-2428184 | CDK_CID_01953481 |
| 1303 | CDK-2428185 | CDK_CID_01953487 |
| 1304 | CDK-2428213 | CDK_CID_01953533 |
| 1305 | CDK-2428219 | CDK_CID_01953558 |
| 1306 | CDK-2428225 | CDK_CID_01953564 |
| 1307 | CDK-2428230 | CDK_CID_01953569 |
| 1308 | CDK-2428235 | CDK_CID_01953574 |
| 1309 | CDK-2428240 | CDK_CID_01953579 |
| 1310 | CDK-2428241 | CDK_CID_01953580 |
| 1311 | CDK-2428246 | CDK_CID_01953588 |
| 1312 | CDK-2428250 | CDK_CID_01953592 |
| 1313 | CDK-2428251 | CDK_CID_01953612 |
| 1314 | CDK-2428162 | CDK_CID_01953315 |
| 1315 | CDK-2428261 | CDK_CID_01953779 |
| 1316 | CDK-2428268 | CDK_CID_01953786 |
| 1317 | CDK-2428274 | CDK_CID_01953896 |
| 1318 | CDK-2428278 | CDK_CID_01953900 |
| 1319 | CDK-2428279 | CDK_CID_01953901 |
| 1320 | CDK-2428281 | CDK_CID_01953903 |
| 1321 | CDK-2428283 | CDK_CID_01953905 |
| 1322 | CDK-2428284 | CDK_CID_01953906 |
| 1323 | CDK-2428285 | CDK_CID_01953907 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | Bates Beg Authenticom | Bates Beg CDK CID |
|---|---|---|
| 1324 | CDK-2428287 | CDK_CID_01953983 |
| 1325 | CDK-2428289 | CDK_CID_01953985 |
| 1326 | CDK-2428291 | CDK_CID_01953998 |
| 1327 | CDK-2428292 | CDK_CID_01953999 |
| 1328 | CDK-2428293 | CDK_CID_01954000 |
| 1329 | CDK-2428302 | CDK_CID_01955179 |
| 1330 | CDK-2428297 | CDK_CID_01955015 |
| 1331 | CDK-2428299 | CDK_CID_01955017 |
| 1332 | CDK-2428300 | CDK_CID_01955018 |
| 1333 | CDK-2428301 | CDK_CID_01955019 |
| 1334 | CDK-2428534 | CDK_CID_01959228 |
| 1335 | CDK-2428577 | CDK_CID_01959475 |
| 1336 | CDK-2428578 | CDK_CID_01959476 |
| 1337 | CDK-2428664 | CDK_CID_01959759 |
| 1338 | CDK-2428666 | CDK_CID_01959761 |
| 1339 | CDK-2428480 | CDK_CID_01959031 |
| 1340 | CDK-2428482 | CDK_CID_01959033 |
| 1341 | CDK-2304249 | CDK_CID_01959060 |
| 1342 | CDK-2304250 | CDK_CID_01959061 |
| 1343 | CDK-2428499 | CDK_CID_01959076 |
| 1344 | CDK-2428510 | CDK_CID_01959087 |
| 1345 | CDK-2428840 | CDK_CID_01961374 |
| 1346 | CDK-2428841 | CDK_CID_01961375 |
| 1347 | CDK-2428806 | CDK_CID_01960916 |
| 1348 | CDK-2428744 | CDK_CID_01960308 |
| 1349 | CDK-2428746 | CDK_CID_01960310 |
| 1350 | CDK-2428755 | CDK_CID_01960319 |
| 1351 | CDK-2428951 | CDK_CID_01962293 |
| 1352 | CDK-2428954 | CDK_CID_01962296 |
| 1353 | CDK-2428957 | CDK_CID_01962301 |
| 1354 | CDK-2429004 | CDK_CID_01962632 |
| 1355 | CDK-2429006 | CDK_CID_01962634 |
| 1356 | CDK-2429044 | CDK_CID_01962708 |
| 1357 | CDK-2429048 | CDK_CID_01962712 |
| 1358 | CDK-2429051 | CDK_CID_01962715 |
| 1359 | CDK-2429086 | CDK_CID_01963053 |
| 1360 | CDK-2429512 | CDK_CID_01964814 |
| 1361 | CDK-2429449 | CDK_CID_01964296 |
| 1362 | CDK-2429451 | CDK_CID_01964310 |
| 1363 | CDK-2429454 | CDK_CID_01964313 |
| 1364 | CDK-2429455 | CDK_CID_01964314 |
| 1365 | CDK-2429456 | CDK_CID_01964315 |
| 1366 | CDK-0596375 | CDK_CID_01964074 |
| 1367 | CDK-0596378 | CDK_CID_01964077 |
| 1368 | CDK-0596381 | CDK_CID_01964080 |
| 1369 | CDK-0596384 | CDK_CID_01964083 |
| 1370 | CDK-0596386 | CDK_CID_01964085 |
| 1371 | CDK-0596391 | CDK_CID_01964090 |
| 1372 | CDK-0596392 | CDK_CID_01964091 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1373 | CDK-0596398 | CDK_CID_01964099 |
| 1374 | CDK-0596401 | CDK_CID_01964102 |
| 1375 | CDK-0596404 | CDK_CID_01964105 |
| 1376 | CDK-0596406 | CDK_CID_01964107 |
| 1377 | CDK-0596411 | CDK_CID_01964112 |
| 1378 | CDK-2429470 | CDK_CID_01964397 |
| 1379 | CDK-2429492 | CDK_CID_01964696 |
| 1380 | CDK-2429753 | CDK_CID_01966025 |
| 1381 | CDK-2429754 | CDK_CID_01966026 |
| 1382 | CDK-2429756 | CDK_CID_01966028 |
| 1383 | CDK-2429757 | CDK_CID_01966029 |
| 1384 | CDK-2429758 | CDK_CID_01966030 |
| 1385 | CDK-2429759 | CDK_CID_01966046 |
| 1386 | CDK-2429761 | CDK_CID_01966048 |
| 1387 | CDK-2429763 | CDK_CID_01966050 |
| 1388 | CDK-2429629 | CDK_CID_01965380 |
| 1389 | CDK-2429632 | CDK_CID_01965434 |
| 1390 | CDK-2429633 | CDK_CID_01965435 |
| 1391 | CDK-2429634 | CDK_CID_01965436 |
| 1392 | CDK-2429635 | CDK_CID_01965439 |
| 1393 | CDK-2429638 | CDK_CID_01965442 |
| 1394 | CDK-2429639 | CDK_CID_01965443 |
| 1395 | CDK-2429705 | CDK_CID_01965509 |
| 1396 | CDK-2429706 | CDK_CID_01965510 |
| 1397 | CDK-2429709 | CDK_CID_01965513 |
| 1398 | CDK-2429710 | CDK_CID_01965514 |
| 1399 | CDK-2429711 | CDK_CID_01965515 |
| 1400 | CDK-2429712 | CDK_CID_01965516 |
| 1401 | CDK-2429713 | CDK_CID_01965517 |
| 1402 | CDK-2429717 | CDK_CID_01965521 |
| 1403 | CDK-2429721 | CDK_CID_01965525 |
| 1404 | CDK-2429724 | CDK_CID_01965528 |
| 1405 | CDK-2429734 | CDK_CID_01965778 |
| 1406 | CDK-2429736 | CDK_CID_01965780 |
| 1407 | CDK-2429737 | CDK_CID_01965801 |
| 1408 | CDK-2429738 | CDK_CID_01965802 |
| 1409 | CDK-2429739 | CDK_CID_01965815 |
| 1410 | CDK-2429741 | CDK_CID_01965817 |
| 1411 | CDK-2429743 | CDK_CID_01965819 |
| 1412 | CDK-2429745 | CDK_CID_01965821 |
| 1413 | CDK-2429746 | CDK_CID_01965822 |
| 1414 | CDK-2429748 | CDK_CID_01965824 |
| 1415 | CDK-2429750 | CDK_CID_01965826 |
| 1416 | CDK-2429751 | CDK_CID_01965827 |
| 1417 | CDK-2429752 | CDK_CID_01965828 |
| 1418 | CDK-2429783 | CDK_CID_01966176 |
| 1419 | CDK-2430043 | CDK_CID_01968066 |
| 1420 | CDK-2429880 | CDK_CID_01966704 |
| 1421 | CDK-2429882 | CDK_CID_01966706 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1422 | CDK-2429958 | CDK_CID_01966861 |
| 1423 | CDK-2429960 | CDK_CID_01966863 |
| 1424 | CDK-2430147 | CDK_CID_01969930 |
| 1425 | CDK-2430150 | CDK_CID_01969933 |
| 1426 | CDK-2430152 | CDK_CID_01969935 |
| 1427 | CDK-2430153 | CDK_CID_01969936 |
| 1428 | CDK-2430442 | CDK_CID_01973250 |
| 1429 | CDK-2430443 | CDK_CID_01973251 |
| 1430 | CDK-2430444 | CDK_CID_01973252 |
| 1431 | CDK-2430445 | CDK_CID_01973253 |
| 1432 | CDK-2430446 | CDK_CID_01973254 |
| 1433 | CDK-2430447 | CDK_CID_01973255 |
| 1434 | CDK-2430472 | CDK_CID_01973622 |
| 1435 | CDK-2430473 | CDK_CID_01973623 |
| 1436 | CDK-2430478 | CDK_CID_01973628 |
| 1437 | CDK-2430479 | CDK_CID_01973629 |
| 1438 | CDK-2430480 | CDK_CID_01973630 |
| 1439 | CDK-2430481 | CDK_CID_01973631 |
| 1440 | CDK-2430482 | CDK_CID_01973632 |
| 1441 | CDK-2430483 | CDK_CID_01973633 |
| 1442 | CDK-2430484 | CDK_CID_01973634 |
| 1443 | CDK-2430485 | CDK_CID_01973635 |
| 1444 | CDK-2430486 | CDK_CID_01973636 |
| 1445 | CDK-2430487 | CDK_CID_01973637 |
| 1446 | CDK-2430488 | CDK_CID_01973638 |
| 1447 | CDK-2430489 | CDK_CID_01973639 |
| 1448 | CDK-2430458 | CDK_CID_01973432 |
| 1449 | CDK-2430532 | CDK_CID_01973985 |
| 1450 | CDK-2430539 | CDK_CID_01974027 |
| 1451 | CDK-2430542 | CDK_CID_01974030 |
| 1452 | CDK-2430523 | CDK_CID_01973952 |
| 1453 | CDK-2430526 | CDK_CID_01973955 |
| 1454 | CDK-2430528 | CDK_CID_01973957 |
| 1455 | CDK-2430554 | CDK_CID_01974470 |
| 1456 | CDK-2430570 | CDK_CID_01974538 |
| 1457 | CDK-2430571 | CDK_CID_01974539 |
| 1458 | CDK-2430582 | CDK_CID_01975359 |
| 1459 | CDK-2430584 | CDK_CID_01975361 |
| 1460 | CDK-2430585 | CDK_CID_01975362 |
| 1461 | CDK-2430586 | CDK_CID_01975363 |
| 1462 | CDK-2430587 | CDK_CID_01975364 |
| 1463 | CDK-2430656 | CDK_CID_01975906 |
| 1464 | CDK-2430657 | CDK_CID_01975911 |
| 1465 | CDK-2430659 | CDK_CID_01975913 |
| 1466 | CDK-2430674 | CDK_CID_01976264 |
| 1467 | CDK-2430676 | CDK_CID_01976266 |
| 1468 | CDK-2430694 | CDK_CID_01976284 |
| 1469 | CDK-2430697 | CDK_CID_01976287 |
| 1470 | CDK-2430699 | CDK_CID_01976289 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1471 | CDK-2430700 | CDK_CID_01976290 |
| 1472 | CDK-2430736 | CDK_CID_01976674 |
| 1473 | CDK-2430738 | CDK_CID_01976677 |
| 1474 | CDK-2430739 | CDK_CID_01976678 |
| 1475 | CDK-2430744 | CDK_CID_01976683 |
| 1476 | CDK-2430747 | CDK_CID_01976686 |
| 1477 | CDK-2430788 | CDK_CID_01977338 |
| 1478 | CDK-2430789 | CDK_CID_01977339 |
| 1479 | CDK-2430771 | CDK_CID_01976976 |
| 1480 | CDK-2430772 | CDK_CID_01976977 |
| 1481 | CDK-2430773 | CDK_CID_01976978 |
| 1482 | CDK-2430774 | CDK_CID_01976979 |
| 1483 | CDK-2430759 | CDK_CID_01976732 |
| 1484 | CDK-2430761 | CDK_CID_01976734 |
| 1485 | CDK-2430762 | CDK_CID_01976735 |
| 1486 | CDK-2430768 | CDK_CID_01976742 |
| 1487 | CDK-2430815 | CDK_CID_01978326 |
| 1488 | CDK-2430813 | CDK_CID_01978238 |
| 1489 | CDK-2430801 | CDK_CID_01977907 |
| 1490 | CDK-2430805 | CDK_CID_01977911 |
| 1491 | CDK-2430875 | CDK_CID_01978853 |
| 1492 | CDK-2430932 | CDK_CID_01980072 |
| 1493 | CDK-2430933 | CDK_CID_01980073 |
| 1494 | CDK-2430962 | CDK_CID_01980183 |
| 1495 | CDK-2430963 | CDK_CID_01980184 |
| 1496 | CDK-2430964 | CDK_CID_01980185 |
| 1497 | CDK-2431037 | CDK_CID_01980303 |
| 1498 | CDK-2430911 | CDK_CID_01980021 |
| 1499 | CDK-2431124 | CDK_CID_01980900 |
| 1500 | CDK-2431126 | CDK_CID_01980902 |
| 1501 | CDK-2431127 | CDK_CID_01980903 |
| 1502 | CDK-2431142 | CDK_CID_01981067 |
| 1503 | CDK-2431144 | CDK_CID_01981069 |
| 1504 | CDK-2431145 | CDK_CID_01981070 |
| 1505 | CDK-2431040 | CDK_CID_01980366 |
| 1506 | CDK-2431042 | CDK_CID_01980368 |
| 1507 | CDK-2431043 | CDK_CID_01980369 |
| 1508 | CDK-2431044 | CDK_CID_01980370 |
| 1509 | CDK-2431045 | CDK_CID_01980371 |
| 1510 | CDK-2431067 | CDK_CID_01980393 |
| 1511 | CDK-2431071 | CDK_CID_01980397 |
| 1512 | CDK-2431110 | CDK_CID_01980615 |
| 1513 | CDK-2431208 | CDK_CID_01981719 |
| 1514 | CDK-2431210 | CDK_CID_01981721 |
| 1515 | CDK-2431233 | CDK_CID_01981945 |
| 1516 | CDK-2431238 | CDK_CID_01981950 |
| 1517 | CDK-2431239 | CDK_CID_01981951 |
| 1518 | CDK-2431246 | CDK_CID_01982054 |
| 1519 | CDK-2431248 | CDK_CID_01982056 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1520 | CDK-2431249 | CDK_CID_01982057 |
| 1521 | CDK-2431250 | CDK_CID_01982058 |
| 1522 | CDK-2431251 | CDK_CID_01982059 |
| 1523 | CDK-2431252 | CDK_CID_01982060 |
| 1524 | CDK-2431255 | CDK_CID_01982063 |
| 1525 | CDK-2431256 | CDK_CID_01982064 |
| 1526 | CDK-2431257 | CDK_CID_01982065 |
| 1527 | CDK-2431258 | CDK_CID_01982066 |
| 1528 | CDK-2431261 | CDK_CID_01982069 |
| 1529 | CDK-2431262 | CDK_CID_01982070 |
| 1530 | CDK-2431263 | CDK_CID_01982071 |
| 1531 | CDK-2431264 | CDK_CID_01982072 |
| 1532 | CDK-2431266 | CDK_CID_01982074 |
| 1533 | CDK-2431267 | CDK_CID_01982075 |
| 1534 | CDK-2431268 | CDK_CID_01982076 |
| 1535 | CDK-2431269 | CDK_CID_01982077 |
| 1536 | CDK-2431270 | CDK_CID_01982078 |
| 1537 | CDK-2431273 | CDK_CID_01982081 |
| 1538 | CDK-2431275 | CDK_CID_01982083 |
| 1539 | CDK-2431276 | CDK_CID_01982084 |
| 1540 | CDK-2431278 | CDK_CID_01982086 |
| 1541 | CDK-2431281 | CDK_CID_01982089 |
| 1542 | CDK-2431283 | CDK_CID_01982091 |
| 1543 | CDK-2431285 | CDK_CID_01982093 |
| 1544 | CDK-2431287 | CDK_CID_01982095 |
| 1545 | CDK-2431289 | CDK_CID_01982097 |
| 1546 | CDK-2431291 | CDK_CID_01982099 |
| 1547 | CDK-2431292 | CDK_CID_01982100 |
| 1548 | CDK-2431293 | CDK_CID_01982101 |
| 1549 | CDK-2431294 | CDK_CID_01982102 |
| 1550 | CDK-2431297 | CDK_CID_01982105 |
| 1551 | CDK-2431299 | CDK_CID_01982107 |
| 1552 | CDK-2431300 | CDK_CID_01982108 |
| 1553 | CDK-2431301 | CDK_CID_01982110 |
| 1554 | CDK-2431304 | CDK_CID_01982113 |
| 1555 | CDK-2431305 | CDK_CID_01982118 |
| 1556 | CDK-2431306 | CDK_CID_01982119 |
| 1557 | CDK-2431307 | CDK_CID_01982120 |
| 1558 | CDK-2431308 | CDK_CID_01982121 |
| 1559 | CDK-2431311 | CDK_CID_01982124 |
| 1560 | CDK-2431312 | CDK_CID_01982125 |
| 1561 | CDK-2431313 | CDK_CID_01982126 |
| 1562 | CDK-2431314 | CDK_CID_01982127 |
| 1563 | CDK-2431315 | CDK_CID_01982128 |
| 1564 | CDK-2431319 | CDK_CID_01982132 |
| 1565 | CDK-2431323 | CDK_CID_01982136 |
| 1566 | CDK-2431326 | CDK_CID_01982139 |
| 1567 | CDK-0597877 | CDK_CID_01982176 |
| 1568 | CDK-0597908 | CDK_CID_01982177 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1569 | CDK-0597919 | CDK_CID_01982190 |
| 1570 | CDK-0597922 | CDK_CID_01982193 |
| 1571 | CDK-2431334 | CDK_CID_01982232 |
| 1572 | CDK-2431335 | CDK_CID_01982233 |
| 1573 | CDK-2431337 | CDK_CID_01982235 |
| 1574 | CDK-2431338 | CDK_CID_01982236 |
| 1575 | CDK-2431339 | CDK_CID_01982237 |
| 1576 | CDK-2431340 | CDK_CID_01982238 |
| 1577 | CDK-2431341 | CDK_CID_01982239 |
| 1578 | CDK-2110858 | CDK_CID_01616276 |
| 1579 | CDK-2110849 | CDK_CID_01616255 |
| 1580 | CDK-2414977 | CDK_CID_01616472 |
| 1581 | CDK-2110869 | CDK_CID_01616366 |
| 1582 | CDK-2414974 | CDK_CID_01616387 |
| 1583 | CDK-2414975 | CDK_CID_01616388 |
| 1584 | CDK-2414976 | CDK_CID_01616389 |
| 1585 | CDK-2053049 | CDK_CID_01534490 |
| 1586 | CDK-2053050 | CDK_CID_01534491 |
| 1587 | CDK-2053081 | CDK_CID_01534544 |
| 1588 | CDK-2053082 | CDK_CID_01534545 |
| 1589 | CDK-2413762 | CDK_CID_01534791 |
| 1590 | CDK-2413767 | CDK_CID_01535039 |
| 1591 | CDK-2413768 | CDK_CID_01535040 |
| 1592 | CDK-2413769 | CDK_CID_01535220 |
| 1593 | CDK-2413771 | CDK_CID_01535237 |
| 1594 | CDK-2413770 | CDK_CID_01535233 |
| 1595 | CDK-2414340 | CDK_CID_01573737 |
| 1596 | CDK-2414344 | CDK_CID_01573741 |
| 1597 | CDK-2414345 | CDK_CID_01573742 |
| 1598 | CDK-2414358 | CDK_CID_01574903 |
| 1599 | CDK-2085868 | CDK_CID_01575420 |
| 1600 | CDK-2414365 | CDK_CID_01577234 |
| 1601 | CDK-2414377 | CDK_CID_01577449 |
| 1602 | CDK-2414378 | CDK_CID_01577450 |
| 1603 | CDK-2414380 | CDK_CID_01577452 |
| 1604 | CDK-2414381 | CDK_CID_01577453 |
| 1605 | CDK-2414382 | CDK_CID_01577454 |
| 1606 | CDK-2414555 | CDK_CID_01578868 |
| 1607 | CDK-2414563 | CDK_CID_01585014 |
| 1608 | CDK-2414581 | CDK_CID_01585032 |
| 1609 | CDK-2098500 | CDK_CID_01594588 |
| 1610 | CDK-2098567 | CDK_CID_01594655 |
| 1611 | CDK-2423267 | CDK_CID_01915479 |
| 1612 | CDK-2099376 | CDK_CID_01596838 |
| 1613 | CDK-2099378 | CDK_CID_01596840 |
| 1614 | CDK-2099382 | CDK_CID_01596860 |
| 1615 | CDK-2099961 | CDK_CID_01598207 |
| 1616 | CDK-2099975 | CDK_CID_01598257 |
| 1617 | CDK-2099976 | CDK_CID_01598258 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | Bates Beg Authenticom | Bates Beg CDK CID |
|---|---|---|
| 1618 | CDK-2100397 | CDK_CID_01599248 |
| 1619 | CDK-2100862 | CDK_CID_01600751 |
| 1620 | CDK-2100867 | CDK_CID_01600756 |
| 1621 | CDK-2100998 | CDK_CID_01601255 |
| 1622 | CDK-2100547 | CDK_CID_01599749 |
| 1623 | CDK-2100941 | CDK_CID_01601092 |
| 1624 | CDK-2416733 | CDK_CID_01687608 |
| 1625 | CDK-2416737 | CDK_CID_01687610 |
| 1626 | CDK-2416740 | CDK_CID_01687613 |
| 1627 | CDK-2416763 | CDK_CID_01687636 |
| 1628 | CDK-2416998 | CDK_CID_01704851 |
| 1629 | CDK-2417002 | CDK_CID_01704864 |
| 1630 | CDK-2438367 | CDK_CID_02148849 |
| 1631 | CDK-2177494 | CDK_CID_01726917 |
| 1632 | CDK-2170258 | CDK_CID_01713435 |
| 1633 | CDK-2441102 | CDK_CID_02217165 |
| 1634 | CDK-2441106 | CDK_CID_02217169 |
| 1635 | CDK-2441097 | CDK_CID_02217160 |
| 1636 | CDK-2441099 | CDK_CID_02217162 |
| 1637 | CDK-2441116 | CDK_CID_02217179 |
| 1638 | CDK-2441120 | CDK_CID_02217183 |
| 1639 | CDK-2441081 | CDK_CID_02217144 |
| 1640 | CDK-2441085 | CDK_CID_02217148 |
| 1641 | CDK-2441088 | CDK_CID_02217151 |
| 1642 | CDK-2441091 | CDK_CID_02217154 |
| 1643 | CDK-2441094 | CDK_CID_02217157 |
| 1644 | CDK-2441108 | CDK_CID_02217171 |
| 1645 | CDK-2441111 | CDK_CID_02217174 |
| 1646 | CDK-2441114 | CDK_CID_02217177 |
| 1647 | CDK-2441121 | CDK_CID_02217184 |
| 1648 | CDK-2441124 | CDK_CID_02217187 |
| 1649 | CDK-2441126 | CDK_CID_02217189 |
| 1650 | CDK-2441134 | CDK_CID_02217197 |
| 1651 | CDK-2441142 | CDK_CID_02217205 |
| 1652 | CDK-2441145 | CDK_CID_02217208 |
| 1653 | CDK-2441146 | CDK_CID_02217209 |
| 1654 | CDK-2418873 | CDK_CID_01785806 |
| 1655 | CDK-2418874 | CDK_CID_01785807 |
| 1656 | CDK-2418878 | CDK_CID_01785811 |
| 1657 | CDK-2441149 | CDK_CID_02217212 |
| 1658 | CDK-2440247 | CDK_CID_02216205 |
| 1659 | CDK-2440248 | CDK_CID_02216206 |
| 1660 | CDK-2440249 | CDK_CID_02216207 |
| 1661 | CDK-2440250 | CDK_CID_02216208 |
| 1662 | CDK-2418956 | CDK_CID_01792398 |
| 1663 | CDK-2418958 | CDK_CID_01792400 |
| 1664 | CDK-2418960 | CDK_CID_01792402 |
| 1665 | CDK-2418961 | CDK_CID_01792403 |
| 1666 | CDK-2418945 | CDK_CID_01792146 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1667 | CDK-2418947 | CDK_CID_01792148 |
| 1668 | CDK-2418949 | CDK_CID_01792150 |
| 1669 | CDK-2418950 | CDK_CID_01792151 |
| 1670 | CDK-2440275 | CDK_CID_02216322 |
| 1671 | CDK-2440279 | CDK_CID_02216326 |
| 1672 | CDK-2440282 | CDK_CID_02216329 |
| 1673 | CDK-2440284 | CDK_CID_02216331 |
| 1674 | CDK-2419004 | CDK_CID_01814277 |
| 1675 | CDK-2419006 | CDK_CID_01814279 |
| 1676 | CDK-2419007 | CDK_CID_01814280 |
| 1677 | CDK-2419008 | CDK_CID_01814281 |
| 1678 | CDK-2419026 | CDK_CID_01814299 |
| 1679 | CDK-2419027 | CDK_CID_01814300 |
| 1680 | CDK-2419028 | CDK_CID_01814301 |
| 1681 | CDK-2419029 | CDK_CID_01814302 |
| 1682 | CDK-2419030 | CDK_CID_01814303 |
| 1683 | CDK-2419038 | CDK_CID_01814311 |
| 1684 | CDK-2419042 | CDK_CID_01814315 |
| 1685 | CDK-2419052 | CDK_CID_01814325 |
| 1686 | CDK-2419053 | CDK_CID_01814326 |
| 1687 | CDK-2440277 | CDK_CID_02216324 |
| 1688 | CDK-2440278 | CDK_CID_02216325 |
| 1689 | CDK-2419069 | CDK_CID_01822194 |
| 1690 | CDK-2419070 | CDK_CID_01822198 |
| 1691 | CDK-2419071 | CDK_CID_01822199 |
| 1692 | CDK-2240829 | CDK_CID_01822609 |
| 1693 | CDK-2240830 | CDK_CID_01822610 |
| 1694 | CDK-2419073 | CDK_CID_01822779 |
| 1695 | CDK-2419094 | CDK_CID_01824064 |
| 1696 | CDK-2419077 | CDK_CID_01823325 |
| 1697 | CDK-2419419 | CDK_CID_01826564 |
| 1698 | CDK-2419341 | CDK_CID_01826019 |
| 1699 | CDK-2419460 | CDK_CID_01826801 |
| 1700 | CDK-2419208 | CDK_CID_01824972 |
| 1701 | CDK-2419209 | CDK_CID_01824973 |
| 1702 | CDK-2419459 | CDK_CID_01826777 |
| 1703 | CDK-2419557 | CDK_CID_01828028 |
| 1704 | CDK-2419558 | CDK_CID_01828029 |
| 1705 | CDK-2241802 | CDK_CID_01827933 |
| 1706 | CDK-2241803 | CDK_CID_01827934 |
| 1707 | CDK-2419549 | CDK_CID_01827957 |
| 1708 | CDK-2419681 | CDK_CID_01828605 |
| 1709 | CDK-2419684 | CDK_CID_01828608 |
| 1710 | CDK-2419637 | CDK_CID_01828481 |
| 1711 | CDK-2419638 | CDK_CID_01828482 |
| 1712 | CDK-2419995 | CDK_CID_01830392 |
| 1713 | CDK-2420005 | CDK_CID_01830435 |
| 1714 | CDK-2419989 | CDK_CID_01830207 |
| 1715 | CDK-2242117 | CDK_CID_01830871 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|      | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|------|---------------------------|------------------------|
| 1716 | CDK-2420042 | CDK_CID_01832431 |
| 1717 | CDK-2420044 | CDK_CID_01832433 |
| 1718 | CDK-2420045 | CDK_CID_01832434 |
| 1719 | CDK-2420046 | CDK_CID_01832435 |
| 1720 | CDK-2420047 | CDK_CID_01832436 |
| 1721 | CDK-2420048 | CDK_CID_01832437 |
| 1722 | CDK-2420049 | CDK_CID_01832449 |
| 1723 | CDK-2420054 | CDK_CID_01832481 |
| 1724 | CDK-2420056 | CDK_CID_01832498 |
| 1725 | CDK-2420057 | CDK_CID_01832499 |
| 1726 | CDK-2242210 | CDK_CID_01831556 |
| 1727 | CDK-2420030 | CDK_CID_01831682 |
| 1728 | CDK-2420064 | CDK_CID_01832624 |
| 1729 | CDK-2420065 | CDK_CID_01832637 |
| 1730 | CDK-2242355 | CDK_CID_01832712 |
| 1731 | CDK-2420071 | CDK_CID_01832736 |
| 1732 | CDK-2420072 | CDK_CID_01832770 |
| 1733 | CDK-2420075 | CDK_CID_01833008 |
| 1734 | CDK-2420076 | CDK_CID_01833009 |
| 1735 | CDK-2420081 | CDK_CID_01833014 |
| 1736 | CDK-2420088 | CDK_CID_01833064 |
| 1737 | CDK-2420099 | CDK_CID_01833080 |
| 1738 | CDK-2420100 | CDK_CID_01833081 |
| 1739 | CDK-2420104 | CDK_CID_01833161 |
| 1740 | CDK-2420107 | CDK_CID_01833170 |
| 1741 | CDK-2420108 | CDK_CID_01833171 |
| 1742 | CDK-2420128 | CDK_CID_01833197 |
| 1743 | CDK-2420129 | CDK_CID_01833198 |
| 1744 | CDK-2420130 | CDK_CID_01833199 |
| 1745 | CDK-2420158 | CDK_CID_01834133 |
| 1746 | CDK-2420159 | CDK_CID_01834137 |
| 1747 | CDK-2420161 | CDK_CID_01834520 |
| 1748 | CDK-2420162 | CDK_CID_01834521 |
| 1749 | CDK-2420254 | CDK_CID_01834625 |
| 1750 | CDK-2420255 | CDK_CID_01834626 |
| 1751 | CDK-2420259 | CDK_CID_01834672 |
| 1752 | CDK-2420263 | CDK_CID_01834682 |
| 1753 | CDK-2242873 | CDK_CID_01834685 |
| 1754 | CDK-2420269 | CDK_CID_01834747 |
| 1755 | CDK-2420271 | CDK_CID_01834752 |
| 1756 | CDK-2420340 | CDK_CID_01834821 |
| 1757 | CDK-2420348 | CDK_CID_01834848 |
| 1758 | CDK-2420375 | CDK_CID_01835433 |
| 1759 | CDK-2420380 | CDK_CID_01835491 |
| 1760 | CDK-2420423 | CDK_CID_01835554 |
| 1761 | CDK-2420424 | CDK_CID_01835562 |
| 1762 | CDK-2420426 | CDK_CID_01835573 |
| 1763 | CDK-2420428 | CDK_CID_01835575 |
| 1764 | CDK-2243234 | CDK_CID_01835602 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|      | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|------|---------------------------|------------------------|
| 1765 | CDK-2420356 | CDK_CID_01834935 |
| 1766 | CDK-2420357 | CDK_CID_01834936 |
| 1767 | CDK-2420367 | CDK_CID_01835028 |
| 1768 | CDK-2420369 | CDK_CID_01835038 |
| 1769 | CDK-2420370 | CDK_CID_01835056 |
| 1770 | CDK-2420371 | CDK_CID_01835057 |
| 1771 | CDK-2420372 | CDK_CID_01835058 |
| 1772 | CDK-2420432 | CDK_CID_01835619 |
| 1773 | CDK-2420441 | CDK_CID_01835673 |
| 1774 | CDK-2420519 | CDK_CID_01837821 |
| 1775 | CDK-2243450 | CDK_CID_01837337 |
| 1776 | CDK-2420525 | CDK_CID_01838754 |
| 1777 | CDK-2420528 | CDK_CID_01839064 |
| 1778 | CDK-2420530 | CDK_CID_01839458 |
| 1779 | CDK-2420537 | CDK_CID_01839822 |
| 1780 | CDK-2420532 | CDK_CID_01839795 |
| 1781 | CDK-2420539 | CDK_CID_01840042 |
| 1782 | CDK-2420544 | CDK_CID_01840131 |
| 1783 | CDK-2420568 | CDK_CID_01840604 |
| 1784 | CDK-2420573 | CDK_CID_01840667 |
| 1785 | CDK-2420584 | CDK_CID_01841757 |
| 1786 | CDK-2420592 | CDK_CID_01842165 |
| 1787 | CDK-2420593 | CDK_CID_01842166 |
| 1788 | CDK-2420594 | CDK_CID_01842180 |
| 1789 | CDK-2420599 | CDK_CID_01842298 |
| 1790 | CDK-2420602 | CDK_CID_01842339 |
| 1791 | CDK-2420604 | CDK_CID_01842341 |
| 1792 | CDK-2420613 | CDK_CID_01842350 |
| 1793 | CDK-2442030 | CDK_CID_02218720 |
| 1794 | CDK-2420632 | CDK_CID_01843553 |
| 1795 | CDK-2420858 | CDK_CID_01845012 |
| 1796 | CDK-2420859 | CDK_CID_01845013 |
| 1797 | CDK-2421049 | CDK_CID_01845543 |
| 1798 | CDK-2421074 | CDK_CID_01845681 |
| 1799 | CDK-2421077 | CDK_CID_01845757 |
| 1800 | CDK-2420845 | CDK_CID_01843927 |
| 1801 | CDK-2420846 | CDK_CID_01843928 |
| 1802 | CDK-2420851 | CDK_CID_01844080 |
| 1803 | CDK-2420868 | CDK_CID_01845066 |
| 1804 | CDK-2420856 | CDK_CID_01844147 |
| 1805 | CDK-2421092 | CDK_CID_01846088 |
| 1806 | CDK-1880098 | CDK_CID_01846129 |
| 1807 | CDK-1880167 | CDK_CID_01846198 |
| 1808 | CDK-2421079 | CDK_CID_01845809 |
| 1809 | CDK-2421082 | CDK_CID_01845837 |
| 1810 | CDK-2421084 | CDK_CID_01845841 |
| 1811 | CDK-2421085 | CDK_CID_01845842 |
| 1812 | CDK-2421086 | CDK_CID_01845843 |
| 1813 | CDK-2421088 | CDK_CID_01845960 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1814 | CDK-2421091 | CDK_CID_01845997 |
| 1815 | CDK-2421039 | CDK_CID_01845427 |
| 1816 | CDK-2421042 | CDK_CID_01845431 |
| 1817 | CDK-2421043 | CDK_CID_01845432 |
| 1818 | CDK-2421048 | CDK_CID_01845491 |
| 1819 | CDK-1880469 | CDK_CID_01846541 |
| 1820 | CDK-2442239 | CDK_CID_02218931 |
| 1821 | CDK-2442240 | CDK_CID_02218932 |
| 1822 | CDK-2421098 | CDK_CID_01846891 |
| 1823 | CDK-2421099 | CDK_CID_01846892 |
| 1824 | CDK-2421140 | CDK_CID_01847205 |
| 1825 | CDK-1881916 | CDK_CID_01848169 |
| 1826 | CDK-2421101 | CDK_CID_01847073 |
| 1827 | CDK-2421143 | CDK_CID_01847604 |
| 1828 | CDK-2421146 | CDK_CID_01847744 |
| 1829 | CDK-2421266 | CDK_CID_01860502 |
| 1830 | CDK-2421270 | CDK_CID_01860506 |
| 1831 | CDK-2421271 | CDK_CID_01860507 |
| 1832 | CDK-2421274 | CDK_CID_01860510 |
| 1833 | CDK-2440361 | CDK_CID_02216416 |
| 1834 | CDK-2440364 | CDK_CID_02216419 |
| 1835 | CDK-2441253 | CDK_CID_02217318 |
| 1836 | CDK-2440371 | CDK_CID_02216429 |
| 1837 | CDK-2263761 | CDK_CID_01882965 |
| 1838 | CDK-2263763 | CDK_CID_01882967 |
| 1839 | CDK-2263766 | CDK_CID_01882970 |
| 1840 | CDK-1897360 | CDK_CID_01883850 |
| 1841 | CDK-2421469 | CDK_CID_01883426 |
| 1842 | CDK-2421471 | CDK_CID_01883428 |
| 1843 | CDK-2421640 | CDK_CID_01887258 |
| 1844 | CDK-2421683 | CDK_CID_01887997 |
| 1845 | CDK-0701258 | CDK_CID_01889265 |
| 1846 | CDK-0701259 | CDK_CID_01889266 |
| 1847 | CDK-2440412 | CDK_CID_02216472 |
| 1848 | CDK-2440417 | CDK_CID_02216477 |
| 1849 | CDK-2440420 | CDK_CID_02216480 |
| 1850 | CDK-2440445 | CDK_CID_02216505 |
| 1851 | CDK-2440447 | CDK_CID_02216507 |
| 1852 | CDK-2440465 | CDK_CID_02216525 |
| 1853 | CDK-2440467 | CDK_CID_02216527 |
| 1854 | CDK-2440480 | CDK_CID_02216540 |
| 1855 | CDK-2440484 | CDK_CID_02216544 |
| 1856 | CDK-2440487 | CDK_CID_02216547 |
| 1857 | CDK-2440488 | CDK_CID_02216548 |
| 1858 | CDK-2440517 | CDK_CID_02216577 |
| 1859 | CDK-2440520 | CDK_CID_02216580 |
| 1860 | CDK-2440526 | CDK_CID_02216586 |
| 1861 | CDK-2440529 | CDK_CID_02216589 |
| 1862 | CDK-2440534 | CDK_CID_02216594 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | Bates Beg Authenticom | Bates Beg CDK CID |
|---|---|---|
| 1863 | CDK-2440536 | CDK_CID_02216596 |
| 1864 | CDK-2440537 | CDK_CID_02216597 |
| 1865 | CDK-2440540 | CDK_CID_02216600 |
| 1866 | CDK-2440543 | CDK_CID_02216603 |
| 1867 | CDK-2440546 | CDK_CID_02216606 |
| 1868 | CDK-2440550 | CDK_CID_02216610 |
| 1869 | CDK-2440554 | CDK_CID_02216614 |
| 1870 | CDK-2440555 | CDK_CID_02216615 |
| 1871 | CDK-2440557 | CDK_CID_02216617 |
| 1872 | CDK-2440560 | CDK_CID_02216620 |
| 1873 | CDK-2440561 | CDK_CID_02216621 |
| 1874 | CDK-2440562 | CDK_CID_02216622 |
| 1875 | CDK-2440641 | CDK_CID_02216701 |
| 1876 | CDK-2440644 | CDK_CID_02216704 |
| 1877 | CDK-2440646 | CDK_CID_02216706 |
| 1878 | CDK-2440648 | CDK_CID_02216708 |
| 1879 | CDK-2440649 | CDK_CID_02216709 |
| 1880 | CDK-2440650 | CDK_CID_02216710 |
| 1881 | CDK-2440651 | CDK_CID_02216711 |
| 1882 | CDK-2440652 | CDK_CID_02216712 |
| 1883 | CDK-2440653 | CDK_CID_02216713 |
| 1884 | CDK-2440654 | CDK_CID_02216714 |
| 1885 | CDK-2440655 | CDK_CID_02216715 |
| 1886 | CDK-2440658 | CDK_CID_02216718 |
| 1887 | CDK-2440660 | CDK_CID_02216720 |
| 1888 | CDK-2440662 | CDK_CID_02216722 |
| 1889 | CDK-2440664 | CDK_CID_02216724 |
| 1890 | CDK-2440665 | CDK_CID_02216725 |
| 1891 | CDK-2440666 | CDK_CID_02216726 |
| 1892 | CDK-2440667 | CDK_CID_02216727 |
| 1893 | CDK-2440668 | CDK_CID_02216728 |
| 1894 | CDK-2440670 | CDK_CID_02216730 |
| 1895 | CDK-2440671 | CDK_CID_02216731 |
| 1896 | CDK-2440672 | CDK_CID_02216732 |
| 1897 | CDK-2440674 | CDK_CID_02216734 |
| 1898 | CDK-2440676 | CDK_CID_02216736 |
| 1899 | CDK-2440677 | CDK_CID_02216737 |
| 1900 | CDK-2440679 | CDK_CID_02216739 |
| 1901 | CDK-2440681 | CDK_CID_02216741 |
| 1902 | CDK-2440682 | CDK_CID_02216742 |
| 1903 | CDK-2440684 | CDK_CID_02216744 |
| 1904 | CDK-2440685 | CDK_CID_02216745 |
| 1905 | CDK-2440686 | CDK_CID_02216746 |
| 1906 | CDK-2440689 | CDK_CID_02216749 |
| 1907 | CDK-2440691 | CDK_CID_02216751 |
| 1908 | CDK-2440692 | CDK_CID_02216752 |
| 1909 | CDK-2440694 | CDK_CID_02216754 |
| 1910 | CDK-2440696 | CDK_CID_02216756 |
| 1911 | CDK-2440697 | CDK_CID_02216757 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1912 | CDK-2440699 | CDK_CID_02216759 |
| 1913 | CDK-2440703 | CDK_CID_02216763 |
| 1914 | CDK-2421869 | CDK_CID_01890754 |
| 1915 | CDK-2421870 | CDK_CID_01890755 |
| 1916 | CDK-2421871 | CDK_CID_01890756 |
| 1917 | CDK-2421872 | CDK_CID_01890757 |
| 1918 | CDK-2421873 | CDK_CID_01890758 |
| 1919 | CDK-2421874 | CDK_CID_01890759 |
| 1920 | CDK-2421875 | CDK_CID_01890760 |
| 1921 | CDK-2421877 | CDK_CID_01890762 |
| 1922 | CDK-2421878 | CDK_CID_01890763 |
| 1923 | CDK-2421879 | CDK_CID_01890764 |
| 1924 | CDK-2421883 | CDK_CID_01890768 |
| 1925 | CDK-2421885 | CDK_CID_01890770 |
| 1926 | CDK-2421899 | CDK_CID_01890784 |
| 1927 | CDK-2421903 | CDK_CID_01890788 |
| 1928 | CDK-2421904 | CDK_CID_01890789 |
| 1929 | CDK-2421905 | CDK_CID_01890790 |
| 1930 | CDK-2421908 | CDK_CID_01890793 |
| 1931 | CDK-2421910 | CDK_CID_01890795 |
| 1932 | CDK-2421912 | CDK_CID_01890797 |
| 1933 | CDK-2440721 | CDK_CID_02216782 |
| 1934 | CDK-2440724 | CDK_CID_02216785 |
| 1935 | CDK-2440753 | CDK_CID_02216814 |
| 1936 | CDK-2053091 | CDK_CID_01534585 |
| 1937 | CDK-2414938 | CDK_CID_01605292 |
| 1938 | CDK-2414939 | CDK_CID_01605293 |
| 1939 | CDK-2414956 | CDK_CID_01608013 |
| 1940 | CDK-2431408 | CDK_CID_01985144 |
| 1941 | CDK-2431410 | CDK_CID_01985146 |
| 1942 | CDK-2431411 | CDK_CID_01985147 |
| 1943 | CDK-2431414 | CDK_CID_01985150 |
| 1944 | CDK-2431417 | CDK_CID_01985153 |
| 1945 | CDK-2431421 | CDK_CID_01985157 |
| 1946 | CDK-2431423 | CDK_CID_01985159 |
| 1947 | CDK-2431425 | CDK_CID_01985161 |
| 1948 | CDK-2431428 | CDK_CID_01985164 |
| 1949 | CDK-2431434 | CDK_CID_01985170 |
| 1950 | CDK-2431437 | CDK_CID_01985173 |
| 1951 | CDK-2431442 | CDK_CID_01985178 |
| 1952 | CDK-2431444 | CDK_CID_01985180 |
| 1953 | CDK-2431449 | CDK_CID_01985185 |
| 1954 | CDK-2431452 | CDK_CID_01985188 |
| 1955 | CDK-2431455 | CDK_CID_01985191 |
| 1956 | CDK-2431459 | CDK_CID_01985195 |
| 1957 | CDK-2431462 | CDK_CID_01985198 |
| 1958 | CDK-2431469 | CDK_CID_01985219 |
| 1959 | CDK-2431495 | CDK_CID_01985651 |
| 1960 | CDK-2431511 | CDK_CID_01986358 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 1961 | CDK-2431515 | CDK_CID_01986362 |
| 1962 | CDK-2431519 | CDK_CID_01986443 |
| 1963 | CDK-2431521 | CDK_CID_01986445 |
| 1964 | CDK-2431527 | CDK_CID_01987472 |
| 1965 | CDK-2431530 | CDK_CID_01987475 |
| 1966 | CDK-2431533 | CDK_CID_01987478 |
| 1967 | CDK-2431534 | CDK_CID_01987479 |
| 1968 | CDK-2431573 | CDK_CID_01989811 |
| 1969 | CDK-2431577 | CDK_CID_01989815 |
| 1970 | CDK-2431580 | CDK_CID_01989818 |
| 1971 | CDK-2431581 | CDK_CID_01989819 |
| 1972 | CDK-2431582 | CDK_CID_01990434 |
| 1973 | CDK-2431585 | CDK_CID_01990437 |
| 1974 | CDK-2431586 | CDK_CID_01990438 |
| 1975 | CDK-2431633 | CDK_CID_01991194 |
| 1976 | CDK-2431634 | CDK_CID_01991195 |
| 1977 | CDK-2431664 | CDK_CID_01991805 |
| 1978 | CDK-2431643 | CDK_CID_01991608 |
| 1979 | CDK-2431646 | CDK_CID_01991611 |
| 1980 | CDK-2431647 | CDK_CID_01991612 |
| 1981 | CDK-2431648 | CDK_CID_01991613 |
| 1982 | CDK-2431649 | CDK_CID_01991614 |
| 1983 | CDK-2431650 | CDK_CID_01991615 |
| 1984 | CDK-2431654 | CDK_CID_01991619 |
| 1985 | CDK-2431678 | CDK_CID_01992246 |
| 1986 | CDK-2431679 | CDK_CID_01992247 |
| 1987 | CDK-2431680 | CDK_CID_01992248 |
| 1988 | CDK-2431681 | CDK_CID_01992249 |
| 1989 | CDK-2431666 | CDK_CID_01991994 |
| 1990 | CDK-2431670 | CDK_CID_01991998 |
| 1991 | CDK-2431671 | CDK_CID_01992129 |
| 1992 | CDK-2431675 | CDK_CID_01992133 |
| 1993 | CDK-2431695 | CDK_CID_01994923 |
| 1994 | CDK-2431698 | CDK_CID_01994926 |
| 1995 | CDK-2431702 | CDK_CID_01994930 |
| 1996 | CDK-2431704 | CDK_CID_01994932 |
| 1997 | CDK-2431706 | CDK_CID_01994934 |
| 1998 | CDK-2431710 | CDK_CID_01994938 |
| 1999 | CDK-2431714 | CDK_CID_01994942 |
| 2000 | CDK-2431724 | CDK_CID_01994952 |
| 2001 | CDK-2431727 | CDK_CID_01994955 |
| 2002 | CDK-2431731 | CDK_CID_01994959 |
| 2003 | CDK-2431735 | CDK_CID_01995268 |
| 2004 | CDK-2431738 | CDK_CID_01995271 |
| 2005 | CDK-2431792 | CDK_CID_01997429 |
| 2006 | CDK-2431794 | CDK_CID_01997431 |
| 2007 | CDK-2431845 | CDK_CID_01997482 |
| 2008 | CDK-2431846 | CDK_CID_01997483 |
| 2009 | CDK-2431770 | CDK_CID_01997233 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 2010 | CDK-2431773 | CDK_CID_01997236 |
| 2011 | CDK-2431774 | CDK_CID_01997237 |
| 2012 | CDK-2431847 | CDK_CID_01997484 |
| 2013 | CDK-2431848 | CDK_CID_01997485 |
| 2014 | CDK-2431849 | CDK_CID_01997486 |
| 2015 | CDK-2431850 | CDK_CID_01997487 |
| 2016 | CDK-2431851 | CDK_CID_01997488 |
| 2017 | CDK-2431853 | CDK_CID_01997490 |
| 2018 | CDK-2431855 | CDK_CID_01997492 |
| 2019 | CDK-2431856 | CDK_CID_01997516 |
| 2020 | CDK-2431858 | CDK_CID_01997518 |
| 2021 | CDK-2431890 | CDK_CID_01998566 |
| 2022 | CDK-2431894 | CDK_CID_01998570 |
| 2023 | CDK-2431909 | CDK_CID_01998659 |
| 2024 | CDK-2431911 | CDK_CID_01998661 |
| 2025 | CDK-2431915 | CDK_CID_01998711 |
| 2026 | CDK-2431918 | CDK_CID_01998714 |
| 2027 | CDK-2431928 | CDK_CID_01998956 |
| 2028 | CDK-2431930 | CDK_CID_01998958 |
| 2029 | CDK-2431964 | CDK_CID_01999520 |
| 2030 | CDK-2431966 | CDK_CID_01999522 |
| 2031 | CDK-2431967 | CDK_CID_01999523 |
| 2032 | CDK-2432110 | CDK_CID_02000338 |
| 2033 | CDK-2432115 | CDK_CID_02000343 |
| 2034 | CDK-2432116 | CDK_CID_02000344 |
| 2035 | CDK-2432117 | CDK_CID_02000345 |
| 2036 | CDK-2432118 | CDK_CID_02000346 |
| 2037 | CDK-2432119 | CDK_CID_02000347 |
| 2038 | CDK-2432122 | CDK_CID_02000350 |
| 2039 | CDK-2432123 | CDK_CID_02000351 |
| 2040 | CDK-2432124 | CDK_CID_02000352 |
| 2041 | CDK-2432125 | CDK_CID_02000353 |
| 2042 | CDK-2432126 | CDK_CID_02000354 |
| 2043 | CDK-2432127 | CDK_CID_02000355 |
| 2044 | CDK-2432128 | CDK_CID_02000356 |
| 2045 | CDK-2432129 | CDK_CID_02000357 |
| 2046 | CDK-2432130 | CDK_CID_02000358 |
| 2047 | CDK-2432131 | CDK_CID_02000359 |
| 2048 | CDK-2432132 | CDK_CID_02000360 |
| 2049 | CDK-2432133 | CDK_CID_02000361 |
| 2050 | CDK-2432134 | CDK_CID_02000362 |
| 2051 | CDK-2432135 | CDK_CID_02000363 |
| 2052 | CDK-2432136 | CDK_CID_02000364 |
| 2053 | CDK-2432137 | CDK_CID_02000365 |
| 2054 | CDK-2432138 | CDK_CID_02000366 |
| 2055 | CDK-2432139 | CDK_CID_02000367 |
| 2056 | CDK-2432140 | CDK_CID_02000368 |
| 2057 | CDK-2432141 | CDK_CID_02000369 |
| 2058 | CDK-2432142 | CDK_CID_02000370 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

| | Bates Beg Authenticom | Bates Beg CDK CID |
|---|---|---|
| 2059 | CDK-2432143 | CDK_CID_02000371 |
| 2060 | CDK-2431968 | CDK_CID_01999524 |
| 2061 | CDK-2431969 | CDK_CID_01999525 |
| 2062 | CDK-2431970 | CDK_CID_01999526 |
| 2063 | CDK-2431971 | CDK_CID_01999527 |
| 2064 | CDK-2431972 | CDK_CID_01999528 |
| 2065 | CDK-2431973 | CDK_CID_01999529 |
| 2066 | CDK-2431974 | CDK_CID_01999530 |
| 2067 | CDK-2431976 | CDK_CID_01999532 |
| 2068 | CDK-2431977 | CDK_CID_01999533 |
| 2069 | CDK-2432053 | CDK_CID_01999609 |
| 2070 | CDK-2432054 | CDK_CID_01999610 |
| 2071 | CDK-2432055 | CDK_CID_01999611 |
| 2072 | CDK-2432056 | CDK_CID_01999612 |
| 2073 | CDK-2432057 | CDK_CID_01999613 |
| 2074 | CDK-2432058 | CDK_CID_01999614 |
| 2075 | CDK-2432059 | CDK_CID_01999615 |
| 2076 | CDK-2432060 | CDK_CID_01999616 |
| 2077 | CDK-2432061 | CDK_CID_01999617 |
| 2078 | CDK-2432063 | CDK_CID_01999644 |
| 2079 | CDK-2432068 | CDK_CID_01999649 |
| 2080 | CDK-2432075 | CDK_CID_01999703 |
| 2081 | CDK-2432079 | CDK_CID_01999707 |
| 2082 | CDK-2432171 | CDK_CID_02001415 |
| 2083 | CDK-2432172 | CDK_CID_02001416 |
| 2084 | CDK-2432177 | CDK_CID_02001421 |
| 2085 | CDK-2432180 | CDK_CID_02001424 |
| 2086 | CDK-2432270 | CDK_CID_02003596 |
| 2087 | CDK-2432273 | CDK_CID_02003599 |
| 2088 | CDK-2432231 | CDK_CID_02003012 |
| 2089 | CDK-2432234 | CDK_CID_02003015 |
| 2090 | CDK-2432274 | CDK_CID_02003740 |
| 2091 | CDK-2432278 | CDK_CID_02003744 |
| 2092 | CDK-2432290 | CDK_CID_02003756 |
| 2093 | CDK-2432291 | CDK_CID_02003757 |
| 2094 | CDK-2432292 | CDK_CID_02003758 |
| 2095 | CDK-2432293 | CDK_CID_02003759 |
| 2096 | CDK-2432294 | CDK_CID_02003760 |
| 2097 | CDK-2432312 | CDK_CID_02004201 |
| 2098 | CDK-2432320 | CDK_CID_02004305 |
| 2099 | CDK-2432322 | CDK_CID_02004307 |
| 2100 | CDK-2432343 | CDK_CID_02004942 |
| 2101 | CDK-2432404 | CDK_CID_02006489 |
| 2102 | CDK-2432406 | CDK_CID_02006594 |
| 2103 | CDK-2432476 | CDK_CID_02008746 |
| 2104 | CDK-2432477 | CDK_CID_02008747 |
| 2105 | CDK-2432520 | CDK_CID_02010284 |
| 2106 | CDK-2432768 | CDK_CID_02013763 |
| 2107 | CDK-2432769 | CDK_CID_02013764 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 2108 | CDK-2432829 | CDK_CID_02015325 |
| 2109 | CDK-2432831 | CDK_CID_02015327 |
| 2110 | CDK-2432885 | CDK_CID_02015381 |
| 2111 | CDK-2432888 | CDK_CID_02015384 |
| 2112 | CDK-2432889 | CDK_CID_02015385 |
| 2113 | CDK-2432890 | CDK_CID_02015386 |
| 2114 | CDK-2432891 | CDK_CID_02015387 |
| 2115 | CDK-2432892 | CDK_CID_02015388 |
| 2116 | CDK-2432893 | CDK_CID_02015389 |
| 2117 | CDK-2432894 | CDK_CID_02015390 |
| 2118 | CDK-2432896 | CDK_CID_02015392 |
| 2119 | CDK-2432972 | CDK_CID_02015468 |
| 2120 | CDK-2432973 | CDK_CID_02015469 |
| 2121 | CDK-2432974 | CDK_CID_02015470 |
| 2122 | CDK-2432975 | CDK_CID_02015471 |
| 2123 | CDK-2432976 | CDK_CID_02015472 |
| 2124 | CDK-2432977 | CDK_CID_02015473 |
| 2125 | CDK-2432978 | CDK_CID_02015474 |
| 2126 | CDK-2432979 | CDK_CID_02015475 |
| 2127 | CDK-2432980 | CDK_CID_02015476 |
| 2128 | CDK-2433143 | CDK_CID_02017421 |
| 2129 | CDK-2433151 | CDK_CID_02020517 |
| 2130 | CDK-2433152 | CDK_CID_02020518 |
| 2131 | CDK-2433154 | CDK_CID_02020520 |
| 2132 | CDK-2433156 | CDK_CID_02021775 |
| 2133 | CDK-2433158 | CDK_CID_02021777 |
| 2134 | CDK-2433160 | CDK_CID_02021779 |
| 2135 | CDK-2433179 | CDK_CID_02022975 |
| 2136 | CDK-2433181 | CDK_CID_02022977 |
| 2137 | CDK-2433182 | CDK_CID_02022978 |
| 2138 | CDK-2433183 | CDK_CID_02022979 |
| 2139 | CDK-2433184 | CDK_CID_02022980 |
| 2140 | CDK-2433775 | CDK_CID_02025170 |
| 2141 | CDK-2433777 | CDK_CID_02025172 |
| 2142 | CDK-2433782 | CDK_CID_02025177 |
| 2143 | CDK-2433789 | CDK_CID_02025184 |
| 2144 | CDK-2434237 | CDK_CID_02028476 |
| 2145 | CDK-2434249 | CDK_CID_02028790 |
| 2146 | CDK-2434250 | CDK_CID_02028791 |
| 2147 | CDK-2434313 | CDK_CID_02028854 |
| 2148 | CDK-2434316 | CDK_CID_02028857 |
| 2149 | CDK-2434317 | CDK_CID_02028858 |
| 2150 | CDK-2434318 | CDK_CID_02028859 |
| 2151 | CDK-2434319 | CDK_CID_02028860 |
| 2152 | CDK-2434320 | CDK_CID_02028861 |
| 2153 | CDK-2434321 | CDK_CID_02028862 |
| 2154 | CDK-2434322 | CDK_CID_02028863 |
| 2155 | CDK-2434534 | CDK_CID_02030639 |
| 2156 | CDK-2434646 | CDK_CID_02031249 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|      | Bates Beg Authenticom | Bates Beg CDK CID   |
| ---- | --------------------- | ------------------- |
| 2157 | CDK-2434647           | CDK_CID_02031250    |
| 2158 | CDK-2434648           | CDK_CID_02031251    |
| 2159 | CDK-2434649           | CDK_CID_02031252    |
| 2160 | CDK-2434650           | CDK_CID_02031253    |
| 2161 | CDK-2434651           | CDK_CID_02031254    |
| 2162 | CDK-2434719           | CDK_CID_02031581    |
| 2163 | CDK-2434780           | CDK_CID_02031642    |
| 2164 | CDK-2434783           | CDK_CID_02031645    |
| 2165 | CDK-2434784           | CDK_CID_02031646    |
| 2166 | CDK-2434785           | CDK_CID_02031647    |
| 2167 | CDK-2434786           | CDK_CID_02031648    |
| 2168 | CDK-2434787           | CDK_CID_02031649    |
| 2169 | CDK-2434788           | CDK_CID_02031650    |
| 2170 | CDK-2434789           | CDK_CID_02031651    |
| 2171 | CDK-2434972           | CDK_CID_02033367    |
| 2172 | CDK-2434975           | CDK_CID_02033370    |
| 2173 | CDK-2434976           | CDK_CID_02033371    |
| 2174 | CDK-2435017           | CDK_CID_02034562    |
| 2175 | CDK-2435137           | CDK_CID_02036115    |
| 2176 | CDK-2435373           | CDK_CID_02038830    |
| 2177 | CDK-2435379           | CDK_CID_02039296    |
| 2178 | CDK-2435396           | CDK_CID_02039472    |
| 2179 | CDK-2435423           | CDK_CID_02040477    |
| 2180 | CDK-2435425           | CDK_CID_02040479    |
| 2181 | CDK-2435426           | CDK_CID_02040480    |
| 2182 | CDK-2435460           | CDK_CID_02041495    |
| 2183 | CDK-2435462           | CDK_CID_02041497    |
| 2184 | CDK-2435488           | CDK_CID_02041897    |
| 2185 | CDK-2435489           | CDK_CID_02041898    |
| 2186 | CDK-2435494           | CDK_CID_02041903    |
| 2187 | CDK-2435495           | CDK_CID_02041904    |
| 2188 | CDK-2435496           | CDK_CID_02041905    |
| 2189 | CDK-2435497           | CDK_CID_02041906    |
| 2190 | CDK-2435498           | CDK_CID_02041907    |
| 2191 | CDK-2435499           | CDK_CID_02041908    |
| 2192 | CDK-2435500           | CDK_CID_02041909    |
| 2193 | CDK-2435501           | CDK_CID_02041910    |
| 2194 | CDK-2435502           | CDK_CID_02041911    |
| 2195 | CDK-2435503           | CDK_CID_02041912    |
| 2196 | CDK-2435504           | CDK_CID_02041913    |
| 2197 | CDK-2435505           | CDK_CID_02041914    |
| 2198 | CDK-2435509           | CDK_CID_02042232    |
| 2199 | CDK-2435515           | CDK_CID_02042238    |
| 2200 | CDK-2435516           | CDK_CID_02042239    |
| 2201 | CDK-2435517           | CDK_CID_02042240    |
| 2202 | CDK-2435521           | CDK_CID_02042394    |
| 2203 | CDK-2435523           | CDK_CID_02042396    |
| 2204 | CDK-0611303           | CDK_CID_02043532    |
| 2205 | CDK-0611310           | CDK_CID_02043539    |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|  | Bates Beg Authenticom | Bates Beg CDK CID |
|------|----------------------|-------------------|
| 2206 | CDK-0611315 | CDK_CID_02043544 |
| 2207 | CDK-0611345 | CDK_CID_02043631 |
| 2208 | CDK-0611348 | CDK_CID_02043634 |
| 2209 | CDK-0611351 | CDK_CID_02043637 |
| 2210 | CDK-0611354 | CDK_CID_02043640 |
| 2211 | CDK-0611356 | CDK_CID_02043642 |
| 2212 | CDK-0611361 | CDK_CID_02043647 |
| 2213 | CDK-0611362 | CDK_CID_02043648 |
| 2214 | CDK-2435605 | CDK_CID_02044272 |
| 2215 | CDK-2435692 | CDK_CID_02045512 |
| 2216 | CDK-2435693 | CDK_CID_02045513 |
| 2217 | CDK-2435701 | CDK_CID_02046227 |
| 2218 | CDK-2435746 | CDK_CID_02046338 |
| 2219 | CDK-2435797 | CDK_CID_02047194 |
| 2220 | CDK-2435799 | CDK_CID_02047196 |
| 2221 | CDK-2435800 | CDK_CID_02047197 |
| 2222 | CDK-2435815 | CDK_CID_02047300 |
| 2223 | CDK-2435871 | CDK_CID_02048213 |
| 2224 | CDK-2435872 | CDK_CID_02048214 |
| 2225 | CDK-2435816 | CDK_CID_02047401 |
| 2226 | CDK-2435818 | CDK_CID_02047403 |
| 2227 | CDK-2435844 | CDK_CID_02047809 |
| 2228 | CDK-2435846 | CDK_CID_02047811 |
| 2229 | CDK-2436008 | CDK_CID_02050875 |
| 2230 | CDK-2436010 | CDK_CID_02050877 |
| 2231 | CDK-2436026 | CDK_CID_02050893 |
| 2232 | CDK-2436030 | CDK_CID_02050897 |
| 2233 | CDK-2436046 | CDK_CID_02051407 |
| 2234 | CDK-2436050 | CDK_CID_02051411 |
| 2235 | CDK-2436083 | CDK_CID_02051446 |
| 2236 | CDK-2436086 | CDK_CID_02051449 |
| 2237 | CDK-2436181 | CDK_CID_02051997 |
| 2238 | CDK-2436190 | CDK_CID_02052006 |
| 2239 | CDK-2436139 | CDK_CID_02051816 |
| 2240 | CDK-2436235 | CDK_CID_02052115 |
| 2241 | CDK-2436244 | CDK_CID_02052124 |
| 2242 | CDK-2436295 | CDK_CID_02052541 |
| 2243 | CDK-2436296 | CDK_CID_02052542 |
| 2244 | CDK-2436303 | CDK_CID_02052799 |
| 2245 | CDK-2436305 | CDK_CID_02052801 |
| 2246 | CDK-2436307 | CDK_CID_02052803 |
| 2247 | CDK-2436309 | CDK_CID_02052805 |
| 2248 | CDK-2436310 | CDK_CID_02052806 |
| 2249 | CDK-2436312 | CDK_CID_02052808 |
| 2250 | CDK-2436314 | CDK_CID_02052810 |
| 2251 | CDK-2436315 | CDK_CID_02052811 |
| 2252 | CDK-2436316 | CDK_CID_02052812 |
| 2253 | CDK-2436317 | CDK_CID_02052914 |
| 2254 | CDK-2436320 | CDK_CID_02052917 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | Bates Beg Authenticom | Bates Beg CDK CID |
|---|---|---|
| 2255 | CDK-2436321 | CDK_CID_02052918 |
| 2256 | CDK-2436322 | CDK_CID_02052919 |
| 2257 | CDK-2436323 | CDK_CID_02052920 |
| 2258 | CDK-2436324 | CDK_CID_02052921 |
| 2259 | CDK-2436327 | CDK_CID_02052924 |
| 2260 | CDK-2436328 | CDK_CID_02052925 |
| 2261 | CDK-2436329 | CDK_CID_02052926 |
| 2262 | CDK-2436330 | CDK_CID_02052927 |
| 2263 | CDK-2436333 | CDK_CID_02052930 |
| 2264 | CDK-2436334 | CDK_CID_02052931 |
| 2265 | CDK-2436335 | CDK_CID_02052932 |
| 2266 | CDK-2436336 | CDK_CID_02052933 |
| 2267 | CDK-2436338 | CDK_CID_02052935 |
| 2268 | CDK-2436339 | CDK_CID_02052936 |
| 2269 | CDK-2436340 | CDK_CID_02052937 |
| 2270 | CDK-2436341 | CDK_CID_02052938 |
| 2271 | CDK-2436342 | CDK_CID_02052939 |
| 2272 | CDK-2436345 | CDK_CID_02052942 |
| 2273 | CDK-2436347 | CDK_CID_02052944 |
| 2274 | CDK-2436348 | CDK_CID_02052945 |
| 2275 | CDK-2436350 | CDK_CID_02052947 |
| 2276 | CDK-2436353 | CDK_CID_02052950 |
| 2277 | CDK-2436355 | CDK_CID_02052952 |
| 2278 | CDK-2436357 | CDK_CID_02052954 |
| 2279 | CDK-2436359 | CDK_CID_02052956 |
| 2280 | CDK-2436361 | CDK_CID_02052958 |
| 2281 | CDK-2436363 | CDK_CID_02052960 |
| 2282 | CDK-2436364 | CDK_CID_02052961 |
| 2283 | CDK-2436365 | CDK_CID_02052962 |
| 2284 | CDK-2436366 | CDK_CID_02052963 |
| 2285 | CDK-2436369 | CDK_CID_02052966 |
| 2286 | CDK-2436371 | CDK_CID_02052968 |
| 2287 | CDK-2436372 | CDK_CID_02052969 |
| 2288 | CDK-2436373 | CDK_CID_02052988 |
| 2289 | CDK-2436375 | CDK_CID_02052990 |
| 2290 | CDK-2436395 | CDK_CID_02053591 |
| 2291 | CDK-2436396 | CDK_CID_02053592 |
| 2292 | CDK-2436444 | CDK_CID_02054158 |
| 2293 | CDK-2436465 | CDK_CID_02054224 |
| 2294 | CDK-2436466 | CDK_CID_02054225 |
| 2295 | CDK-2436486 | CDK_CID_02054245 |
| 2296 | CDK-2436497 | CDK_CID_02054269 |
| 2297 | CDK-2436498 | CDK_CID_02054270 |
| 2298 | CDK-2436511 | CDK_CID_02054743 |
| 2299 | CDK-2436512 | CDK_CID_02054744 |
| 2300 | CDK-2436539 | CDK_CID_02055502 |
| 2301 | CDK-2436739 | CDK_CID_02056963 |
| 2302 | CDK-2436742 | CDK_CID_02056966 |
| 2303 | CDK-2436771 | CDK_CID_02059075 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Documents At Issue

|  | **Bates Beg Authenticom** | **Bates Beg CDK CID** |
|---|---|---|
| 2304 | CDK-2436773 | CDK_CID_02059077 |
| 2305 | CDK-2436775 | CDK_CID_02059079 |
| 2306 | CDK-2437182 | CDK_CID_02063991 |
| 2307 | CDK-2437185 | CDK_CID_02063994 |
| 2308 | CDK-2437375 | CDK_CID_02065733 |
| 2309 | CDK-2437418 | CDK_CID_02067102 |
| 2310 | CDK-2437419 | CDK_CID_02067103 |
| 2311 | CDK-2437420 | CDK_CID_02067104 |
| 2312 | CDK-2437421 | CDK_CID_02067105 |
| 2313 | CDK-2416692 | CDK_CID_01686156 |
| 2314 | CDK-2416695 | CDK_CID_01686159 |
| 2315 | CDK-0584931 | CDK_CID_01631951 |
| 2316 | CDK-0584942 | CDK_CID_01631985 |
| 2317 | CDK-0584895 | CDK_CID_01631726 |
| 2318 | CDK-0584921 | CDK_CID_01631921 |
| 2319 | CDK-2415696 | CDK_CID_01634820 |
| 2320 | CDK-2415697 | CDK_CID_01634969 |
| 2321 | CDK-2415700 | CDK_CID_01634972 |
| 2322 | CDK-2415715 | CDK_CID_01634987 |
| 2323 | CDK-2415720 | CDK_CID_01635042 |
| 2324 | CDK-2415723 | CDK_CID_01635045 |
| 2325 | CDK-0586089 | CDK_CID_01637753 |
| 2326 | CDK-0586126 | CDK_CID_01638208 |
| 2327 | CDK-0586280 | CDK_CID_01638678 |
| 2328 | CDK-2415774 | CDK_CID_01640634 |
| 2329 | CDK-2415777 | CDK_CID_01640637 |
| 2330 | CDK-2415778 | CDK_CID_01640638 |
| 2331 | CDK-2415779 | CDK_CID_01640639 |
| 2332 | CDK-2415780 | CDK_CID_01640640 |
| 2333 | CDK-2415781 | CDK_CID_01640641 |
| 2334 | CDK-2415782 | CDK_CID_01640642 |
| 2335 | CDK-2415783 | CDK_CID_01640643 |
| 2336 | CDK-2415784 | CDK_CID_01640663 |
| 2337 | CDK-2415785 | CDK_CID_01640664 |
| 2338 | CDK-2415786 | CDK_CID_01640665 |
| 2339 | CDK-2415787 | CDK_CID_01640666 |
| 2340 | CDK-2415788 | CDK_CID_01640667 |
| 2341 | CDK-2415789 | CDK_CID_01640668 |
| 2342 | CDK-2415791 | CDK_CID_01640670 |
| 2343 | CDK-2415794 | CDK_CID_01642194 |
| 2344 | CDK-2415810 | CDK_CID_01643924 |
| 2345 | CDK-2413349 | CDK_CID_01080618 |
| 2346 | CDK-2413351 | CDK_CID_01080620 |
| 2347 | CDK-2415868 | CDK_CID_01649187 |
| 2348 | CDK-2415869 | CDK_CID_01649188 |
| 2349 | CDK-2415881 | CDK_CID_01649500 |
| 2350 | CDK-2415887 | CDK_CID_01651635 |
| 2351 | CDK-2415977 | CDK_CID_01663469 |
| 2352 | CDK-2415978 | CDK_CID_01663470 |

In re Dealer Management Systems Antitrust Litig.,
MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)
Documents At Issue

|      | Bates Beg Authenticom | Bates Beg CDK CID |
|------|------------------------|-------------------|
| 2353 | CDK-2416012 | CDK_CID_01666793 |
| 2354 | CDK-2416326 | CDK_CID_01673124 |
| 2355 | CDK-2416461 | CDK_CID_01676086 |
| 2356 | CDK-2416484 | CDK_CID_01676549 |
| 2357 | CDK-2416533 | CDK_CID_01678193 |
| 2358 | CDK-2416536 | CDK_CID_01678196 |
| 2359 | CDK-2151430 | CDK_CID_01677519 |
| 2360 | CDK-2151431 | CDK_CID_01677520 |
| 2361 | CDK-2440809 | CDK_CID_02216870 |
| 2362 | CDK-2422012 | CDK_CID_01894235 |
| 2363 | CDK-2422121 | CDK_CID_01894326 |
| 2364 | CDK-2442252 | CDK_CID_02218947 |
| 2365 | CDK-2442254 | CDK_CID_02218949 |
| 2366 | CDK-2442255 | CDK_CID_02218950 |
| 2367 | CDK-2442256 | CDK_CID_02218951 |
| 2368 | CDK-2442257 | CDK_CID_02218952 |
| 2369 | CDK-2442258 | CDK_CID_02218953 |
| 2370 | CDK-2442259 | CDK_CID_02218954 |
| 2371 | CDK-2442260 | CDK_CID_02218955 |
| 2372 | CDK-2442261 | CDK_CID_02218956 |
| 2373 | CDK-2442262 | CDK_CID_02218957 |
| 2374 | CDK-2442263 | CDK_CID_02218958 |
| 2375 | CDK-2442264 | CDK_CID_02218959 |
| 2376 | CDK-2442265 | CDK_CID_02218960 |
| 2377 | CDK-2442266 | CDK_CID_02218961 |
| 2378 | CDK-2442267 | CDK_CID_02218962 |
| 2379 | CDK-2422155 | CDK_CID_01894481 |
| 2380 | CDK-2422210 | CDK_CID_01895926 |
| 2381 | CDK-2442268 | CDK_CID_02218999 |
| 2382 | CDK-2106726 | CDK_CID_01609163 |
| 2383 | CDK-2106727 | CDK_CID_01609164 |
| 2384 | CDK-2107503 | CDK_CID_01610922 |
| 2385 | CDK-2107516 | CDK_CID_01610935 |
| 2386 | CDK-2106787 | CDK_CID_01609318 |
| 2387 | CDK-2106788 | CDK_CID_01609319 |
| 2388 | CDK-2107539 | CDK_CID_01610972 |
| 2389 | CDK-2107675 | CDK_CID_01611162 |
| 2390 | CDK-2106393 | CDK_CID_01608555 |
| 2391 | CDK-2107349 | CDK_CID_01610310 |
| 2392 | CDK-2106581 | CDK_CID_01608896 |
| 2393 | CDK-2106628 | CDK_CID_01609034 |
| 2394 | CDK-2106630 | CDK_CID_01609036 |
| 2395 | CDK-2108360 | CDK_CID_01612843 |
| 2396 | CDK-0207384 | CDK_CID_00226502 |

GZJ IDKV'E

MAYER·BROWN

Mayer Brown LLP
71 South Wacker Drive
Chicago, Illinois 60606-4637

Main Tel +1 312 782 0600
Main Fax +1 312 701 7711
www.mayerbrown.com

August 22, 2018

**BY E-MAIL**

**Jessica A. Michaels**
Direct Tel +1 312 701 7121
Direct Fax +1 312 706 8135
jmichaels@mayerbrown.com

Elizabeth McKenna
MILBERG TADLER PHILLIPS GROSSMAN LLP
One Pennsylvania Plaza
New York, NY 10119

Re:     *In re Dealer Management Systems Antitrust Litig.*,
         MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Dear Elizabeth:

I write regarding 28 documents identified in Exhibit 1 to Dealership Class Plaintiffs' Motion to Compel Disclosure of 1,807 Documents (Dkt. 308) filed on August 6, 2018. For your reference, these 28 documents are listed in Attachment A to this letter. We provided information about the production status and production history of these documents in letters to the Dealership Class Plaintiffs dated August 3 and 4, based on the information reasonably available to us at that time. We initially identified the 28 documents listed in Attachment A as "Category 2" documents (using the Category labels in our August 3 and 4 letters). Upon further investigation and review, however, we have determined the following:

- 16 of the documents identified in Attachment A actually are in Category 1. That is, they were withheld from production to the FTC in the *first* instance, and produced to the FTC as a slip-sheet. These documents are labeled "Category 1" in Attachment A.

- The remaining 12 documents identified in Attachment A—many of which were produced to the FTC in the first instance in redacted form—were not clawed back from the FTC. Accordingly, CDK will be producing an overlay for these 12 documents this evening, and we will advise the Court in our response brief that these documents are not at issue.

Sincerely,

*/s/ Jessica A. Michaels*
Jessica A. Michaels

cc:     MDL Counsel of Record
         Mark Ryan
         Britt Miller
         Andrew Marovitz
         Matt Provance

Mayer Brown LLP operates in combination with other Mayer Brown entities, which have offices in North America, Europe and Asia and are associated with Tauil & Chequer Advogados, a Brazilian law partnership.

CONFIDENTIAL

Attachment A

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

| | Bates Beg_Authenticom | Bates Beg_CDK_CID | Document Treatment |
|---|---|---|---|
| 1 | CDK-2414368 | CDK_CID_01577340 | CDK will produce a replacement image to MDL Plaintiffs |
| 2 | CDK-2417182 | CDK_CID_01730315 | CDK will produce a replacement image to MDL Plaintiffs |
| 3 | CDK-2420099 | CDK_CID_01833080 | Category 1 |
| 4 | CDK-2420100 | CDK_CID_01833081 | Category 1 |
| 5 | CDK-2420035 | CDK_CID_01831811 | CDK will produce a replacement image to MDL Plaintiffs |
| 6 | CDK-2420128 | CDK_CID_01833197 | Category 1 |
| 7 | CDK-2420129 | CDK_CID_01833198 | Category 1 |
| 8 | CDK-2420254 | CDK_CID_01834625 | Category 1 |
| 9 | CDK-2420255 | CDK_CID_01834626 | Category 1 |
| 10 | CDK-2420423 | CDK_CID_01835554 | Category 1 |
| 11 | CDK-2420357 | CDK_CID_01834936 | Category 1 |
| 12 | CDK-2420851 | CDK_CID_01844080 | Category 1 |
| 13 | CDK-2421048 | CDK_CID_01845491 | Category 1 |
| 14 | CDK-2421098 | CDK_CID_01846891 | Category 1 |
| 15 | CDK-2421099 | CDK_CID_01846892 | Category 1 |
| 16 | CDK-2421100 | CDK_CID_01847072 | CDK will produce a replacement image to MDL Plaintiffs |
| 17 | CDK-2421101 | CDK_CID_01847073 | Category 1 |
| 18 | CDK-2421142 | CDK_CID_01847603 | CDK will produce a replacement image to MDL Plaintiffs |
| 19 | CDK-2421145 | CDK_CID_01847743 | CDK will produce a replacement image to MDL Plaintiffs |
| 20 | CDK-2421219 | CDK_CID_01848508 | CDK will produce a replacement image to MDL Plaintiffs |
| 21 | CDK-2421401 | CDK_CID_01882552 | CDK will produce a replacement image to MDL Plaintiffs |
| 22 | CDK-2421420 | CDK_CID_01882571 | CDK will produce a replacement image to MDL Plaintiffs |
| 23 | CDK-2421440 | CDK_CID_01882591 | CDK will produce a replacement image to MDL Plaintiffs |
| 24 | CDK-2421525 | CDK_CID_01886506 | CDK will produce a replacement image to MDL Plaintiffs |
| 25 | CDK-2414936 | CDK_CID_01605290 | CDK will produce a replacement image to MDL Plaintiffs |
| 26 | CDK-2414938 | CDK_CID_01605292 | Category 1 |
| 27 | CDK-2414939 | CDK_CID_01605293 | Category 1 |
| 28 | CDK-2422155 | CDK_CID_01894481 | Category 1 |