# ATTACHMENT A

ATTACHMENT A - YELLOW: COMMON INTEREST TEAM COMMUNICATIONS; ORANGE: ONE-OFF COMMON INTEREST COMMUNICATIONS: GREEN: CONSULTANT COMMUNICATIONS

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_0409 | /O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6CA2C75EADD34986974CBC1E2D0E5DEE-STEVE <steve@dealervault.com> | William Lamm <wlamm@thepresidiogroup.com> | Kevin Kilgore <Kevin.Kilgore@authenticom.com>; Meri Glade <meri.glade@dealervault.com>*; Russ Gentry <russell@xcelerated.com>; Bryan Anderson <bryan.anderson@dealervault.com>; /o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=178f110fb7cd483c9cf8b0326163677b-Kevin Kilgo <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=178f110fb7cd483c9cf8b0326163677b-Kevin Kilgo">; /o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5335cc097e9940b195135fa5d49f8ed1-meri.glade <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5335cc097e9940b195135fa5d49f8ed1-meri.glade">*; /o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5077a1acc38747ddb3cd942fdfe13730-bryan.ander <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5077a1acc38747ddb3cd942fdfe13730-bryan.ander"> | | 11/15/2013 | Anderson, Bryan | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Glade*, Meri regarding compliance with Reynolds contract. | |
| AUTH_MDL_PRIV_0463 | Rusty Friddell <rusty.friddell@dominionenterprises.com> | Steve Cottrell <Steve@authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | | | 5/7/2015 | Cottrell, Steven | Common Interest/ Attorney/Client Communication | Confidential communication between common interest parties reflecting the request for and the provision of legal advice of Stegmaier*, Gerry regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_0651 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | | 5/7/2015 | Cottrell, Steven | Common Interest/ Attorney/Client Communication | Confidential communication between common interest parties reflecting the request for legal advice of Stegmaier*, Gerry regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_1958 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | | 7/13/2015 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice of Stegmaier*, Gerry regarding legal strategy for this litigation. | X |
| AUTH_MDL_PRIV_0105 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | | 7/16/2015 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties compiling information necessary for counsel to advise regarding CDK and Reynolds data access issues for this litigation. | X |
| AUTH_MDL_PRIV_1006 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | | 8/25/2015 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for legal advice of Stegmaier*, Gerry regarding CDK and Reynolds data access issues for this litigation. | X |
| AUTH_MDL_PRIV_0274 | Steve M. Cottrell <56b7e1cd4baf48b78d452e4a86c2c1ae-steve m.co@exchangelabs.com> | Rusty Friddell (rusty.friddell@dominionenterprises.com) | | | 7/28/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the requesting and gathering of information at the direction of counsel in anticipation of litigation for Schildkraut*, Marc regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_0539 | Tony Petruzzelli <tun46@yahoo.com> | Schildkraut, Marc <mschildkraut@cooley.com>*; Rusty Friddell (rfriddell@lcimedia.com); Nathan Jaye <loopcounsel@autoloop.com>*; timg@adventresources.com; 'Steve Cottrell' <Steve@authenticom.com>; 'Dane Brown' <Dane.Brown@authenticom.com>*; Mark Queen (Mark.Queen@eleadcrm.com); Dave Waco <dwaco@mocproducts.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>* | | | 8/5/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice of Schildkraut*, Marc regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_0595 | Schildkraut, Marc <mschildkraut@cooley.com>* | Rusty Friddell (rfriddell@lcimedia.com); 'Tony Petruzzelli' <tun46@yahoo.com>; Nathan Jaye <loopcounsel@autoloop.com>*; timg@adventresources.com; 'Steve Cottrell' <Steve@authenticom.com>; 'Dane Brown' <Dane.Brown@authenticom.com>*; Mark Queen (Mark.Queen@eleadcrm.com); Dave Waco <dwaco@mocproducts.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>* | | | 8/5/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice of Schildkraut*, Marc regarding CDK and Reynolds data access issues for this litigation. | |

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_0603 | Michelle Phelps <Michelle.Phelps@authenticom.com> | Steve Cottrell <Steve@Authenticom.com>; Bob Monroe <Bob.Monroe@authenticom.com>; Joe Noth <Joe.Noth@authenticom.com>; Roxane Herricks <roxane.herricks@authenticom.com>; Lori Zimmer - Centare (LoriZ@zimmercoach.com); Lucas Hembd <Lucas.Hembd@authenticom.com>; Kari Haun <Kari.Haun@authenticom.com>; Matt Valley <Matt.Valley@dealervault.com>; Brian Clements <Brian.Clements@authenticom.com>; Krishna Kelsey <Krishna.Kelsey@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Bob Monroe <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=8117809e4602432d9fea3347b6424173-Bob Monroe">; Joe Noth <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=b4d0650a2ec8484f840e8f8e3f318816-Joseph Noth">; Roxane Herricks <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=a6114315b15549029947df420bcf2d0b-Roxane Herr">; Lucas Hembd <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=0f61df15498049d398985e39e3d56ebc-Lucas Hembd">; Kari Haun <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=667d05b3602946c0bd65ac839f696ef3-Kari Haun">; Matt Valley <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9dd6d8755603446ca1f729d3df53ac80-Matt Valley">; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Krishna Kelsey <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=07f53cab6c9542d0a5c9875f4e9552a8-Krishna Kel">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">* | | | 8/5/2016 | Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of counsel regarding draft dealer communications. | |
| AUTH_MDL_PRIV_1404 | Michelle Phelps <Michelle.Phelps@authenticom.com> | Steve Cottrell <Steve@Authenticom.com>; Bob Monroe <Bob.Monroe@authenticom.com>; Joe Noth <Joe.Noth@authenticom.com>; Roxane Herricks <roxane.herricks@authenticom.com>; Lori Zimmer - Centare (LoriZ@zimmercoach.com); Lucas Hembd <Lucas.Hembd@authenticom.com>; Kari Haun <Kari.Haun@authenticom.com>; Matt Valley <Matt.Valley@dealervault.com>; Brian Clements <Brian.Clements@authenticom.com>; Krishna Kelsey <Krishna.Kelsey@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Bob Monroe <8117809e4602432d9fea3347b6424173-bob monroe@exchangelabs.com>; Joe Noth <b4d0650a2ec8484f840e8f8e3f318816-joseph noth@exchangelabs.com>; Roxane Herricks <a6114315b15549029947df420bcf2d0b-roxane herr@exchangelabs.com>; Lucas Hembd <0f61df15498049d398985e39e3d56ebc-lucas hembd@exchangelabs.com>; Kari Haun <667d05b3602946c0bd65ac839f696ef3-kari haun@exchangelabs.com>; Matt Valley <9dd6d8755603446ca1f729d3df53ac80-matt valley@exchangelabs.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Krishna Kelsey <07f53cab6c9542d0a5c9875f4e9552a8-krishna kel@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>* | | | 8/5/2016 | Noth, Joe | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding script for CDK calls. | |
| AUTH_MDL_PRIV_0472 | Lori Zimmer <LoriZ@zimmercoach.com> | Joe Noth (Joe.Noth@authenticom.com)'; Chris Kirby <chris.kirby@authenticom.com>; 'Brian Clements (Brian.Clements@authenticom.com)'; Dane Brown <Dane.Brown@authenticom.com>*; 'Stephen Cottrell (Steve@Authenticom.com)'; 'Roxane Herricks' <roxane.herricks@authenticom.com>*; Michelle Phelps <Michelle.Phelps@authenticom.com>; Bob Monroe <Bob.Monroe@authenticom.com>; Joe Noth <b4d0650a2ec8484f840e8f8e3f318816-joseph noth@exchangelabs.com>; Chris Kirby <5650b54ccfdd49a694df29e1c1877cc3-chris kirby@exchangelabs.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Roxane Herricks <a6114315b15549029947df420bcf2d0b-roxane herr@exchangelabs.com>; Michelle Phelps <bfbef34471a7462b9d099589055e1fc3-michelle an@exchangelabs.com>; Bob Monroe <8117809e4602432d9fea3347b6424173-bob monroe@exchangelabs.com> | Lori Zimmer <LoriZ@zimmercoach.com> | | 8/16/2016 | Noth, Joe | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding Authenticom's executive meeting strategy plan. | |

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_1512 | Leibowitz, Jon <jon.leibowitz@davispolk.com>* | Steve Cottrell' <Steve@Authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Tobak, Marc J. <marc.tobak@davispolk.com>*; Bintz, Marsa M. <marsa.bintz@davispolk.com>* | | 8/24/2016 | Cottrell, Steven | Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice of Leibowitz*, Jon regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_1344 | Dane Brown <Dane.Brown@authenticom.com>* | Brian Clements <Brian.Clements@authenticom.com>; Steve Cottrell <Steve@Authenticom.com>; Bob Monroe <Bob.Monroe@authenticom.com>; Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Lori Zimmer <LoriZ@zimmercoach.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Bob Monroe <8117809e4602432d9fea3347b6424173-bob monroe@exchangelabs.com>; Katie Wiersgalla <074478baeca543069a337d9d389d1040-katie wiers@exchangelabs.com>; Lori Zimmer <734f68572b3e4b84b9b9c8c626529f7f-lori_zimmer@exchangelabs.com> | | | 9/26/2016 | Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the provision of legal advice regarding draft DealerVault agreements. | X |
| AUTH_MDL_PRIV_0067 | Dane Brown <Dane.Brown@authenticom.com>* | Chris Kirby <chris.kirby@authenticom.com>; Lori Zimmer <LoriZ@zimmercoach.com>; Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Brian Clements <Brian.Clements@authenticom.com>; Joe Noth <Joe.Noth@authenticom.com>; Bob Monroe <Bob.Monroe@authenticom.com>; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby">; Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=734f68572b3e4b84b9b9c8c626529f7f-Lori_Zimmer">; Katie Wiersgalla <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie Wiers">; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Joe Noth <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=b4d0650a2ec8484f840e8f8e3f318816-Joseph Noth">; Bob Monroe <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=8117809e4602432d9fea3347b6424173-Bob Monroe"> | | | 10/4/2016 | Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the provision of legal advice regarding draft dealer contract. | X |
| AUTH_MDL_PRIV_1806 | Michelle Phelps <Michelle.Phelps@authenticom.com> | Dane Brown <Dane.Brown@authenticom.com>*; Joe Noth <Joe.Noth@authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Lori Zimmer <LoriZ@zimmercoach.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Joe Noth <b4d0650a2ec8484f840e8f8e3f318816-joseph noth@exchangelabs.com>; Chris Kirby <5650b54ccfdd49a694df29e1c1877cc3-chris kirby@exchangelabs.com>; Lori Zimmer <734f68572b3e4b84b9b9c8c626529f7f-lori_zimmer@exchangelabs.com> | | | 10/5/2016 | Kirby, Christopher | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding CDK data access issues. | |
| AUTH_MDL_PRIV_1887 | Michelle Phelps <Michelle.Phelps@authenticom.com> | Dane Brown <Dane.Brown@authenticom.com>*; Joe Noth <Joe.Noth@authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Lori Zimmer <LoriZ@zimmercoach.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Joe Noth <b4d0650a2ec8484f840e8f8e3f318816-joseph noth@exchangelabs.com>; Chris Kirby <5650b54ccfdd49a694df29e1c1877cc3-chris kirby@exchangelabs.com>; Lori Zimmer <734f68572b3e4b84b9b9c8c626529f7f-lori_zimmer@exchangelabs.com> | | | 10/5/2016 | Noth, Joe | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding CDK lockouts. | |
| AUTH_MDL_PRIV_0692 | Dane Brown <Dane.Brown@authenticom.com>* | Lori Zimmer <LoriZ@zimmercoach.com>; Bob Monroe <Bob.Monroe@authenticom.com>; Brian Clements <Brian.Clements@authenticom.com>; Steve Cottrell <Steve@Authenticom.com>; Lori Zimmer <734f68572b3e4b84b9b9c8c626529f7f-lori_zimmer@exchangelabs.com>; Bob Monroe <8117809e4602432d9fea3347b6424173-bob monroe@exchangelabs.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | | | 10/6/2016 | Cottrell, Steven; Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the provision of legal of counsel regarding draft Authenticom SLA. | X |
| AUTH_MDL_PRIV_1090 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Schildkraut, Marc <mschildkraut@cooley.com>* | Rusty Friddell (rusty.friddell@dominionenterprises.com) | | 10/6/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential comunication between common interest parties reflecting the request for the legal advice of Schildkraut*, Marc" regarding CDK and Reynolds data access issues for this litigation. | X |

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_1932 | Steve Cottrell° <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Schildkraut, Marc <mschildkraut@cooley.com>* | Rusty Friddell (rusty.friddell@dominionenterprises.com) | | 10/6/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice of Schildkraut*, Marc regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_1330 | Dane Brown <Dane.Brown@authenticom.com>* | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Brian Clements <Brian.Clements@authenticom.com>; Bob Monroe <Bob.Monroe@authenticom.com>; Lori Zimmer <LoriZ@zimmercoach.com>; Steve Cottrell <Steve@Authenticom.com>; Katie Wiersgalla <074478baeca543069a337d9d389d1040-katie wiers@exchangelabs.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Bob Monroe <8117809e4602432d9fea3347b6424173-bob monroe@exchangelabs.com>; Lori Zimmer <734f68572b3e4b84b9b9c8c626529f7f-lori_zimmer@exchangelabs.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | | | 10/7/2016 | Cottrell, Steven; Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the provision of legal advice regarding draft Authenticom SLA. | X |
| AUTH_MDL_PRIV_0961 | Katie Wiersgalla <074478baeca543069a337d9d389d1040-katie_wiers@exchangelabs.com> | Katie Wiersgalla </o=ExchangeLabs/ou=Exchange_Administrative_Group_(FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie_Wiers> <074478baeca543069a337d9d389d1040-katie_wiers@exchangelabs.com>; Brian Clements </o=ExchangeLabs/ou=Exchange_Administrative_Group_(FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian_Cleme> <2d0cbfa131ff4c44b04eee5bb702f6e8-brian_cleme@exchangelabs.com>; Bob Monroe </o=ExchangeLabs/ou=Exchange_Administrative_Group_(FYDIBOHF23SPDLT)/cn=Recipients/cn=8117809e4602432d9fea3347b6424173-Bob_Monroe> <8117809e4602432d9fea3347b6424173-bob_monroe@exchangelabs.com>; Dane Brown </o=ExchangeLabs/ou=Exchange_Administrative_Group_(FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane_Brown> <c6b6f4e5f97a4da2afae65acaf6f9330-dane_brown@exchangelabs.com>*; Joe Noth </o=ExchangeLabs/ou=Exchange_Administrative_Group_(FYDIBOHF23SPDLT)/cn=Recipients/cn=b4d0650a2ec8484f840e8f8e3f318816-Joseph_Noth> <b4d0650a2ec8484f840e8f8e3f318816-joseph_noth@exchangelabs.com>; Chris Kirby </o=ExchangeLabs/ou=Exchange_Administrative_Group_(FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris_Kirby> <5650b54ccfdd49a694df29e1c1877cc3-chris_kirby@exchangelabs.com>; Lori Zimmer </o=ExchangeLabs/ou=Exchange_Administrative_Group_(FYDIBOHF23SPDLT)/cn=Recipients/cn=734f68572b3e4b84b9b9c8c626529f7f-Lori_Zimmer> <734f68572b3e4b84b9b9c8c626529f7f-lori_zimmer@exchangelabs.com> | | | 10/10/2016 | Clements, Brian; Kirby, Christopher; Noth, Joe | Attorney/Client Communication | Confidential communication reflecting the request for legal advice regarding vendor and dealer communications. | X |
| AUTH_MDL_PRIV_0369 | Lori Zimmer <LoriZ@zimmercoach.com> | Michelle Phelps <Michelle.Phelps@authenticom.com>; Executives <Executives@authenticom.com>; Michelle Phelps <bfbef34471a7462b9d099589055e1fc3-michelle an@exchangelabs.com>; Executives <1f85f4e488fb45c882db5a43415d5678-executives@exchangelabs.com> | | | 10/11/2016 | Noth, Joe | Attorney/Client Communication | Confidential communication reflecting the request for and the provision of legal advice of Brown*, Dane regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_0517 | Lori Zimmer <LoriZ@zimmercoach.com> | Michelle Phelps <Michelle.Phelps@authenticom.com>; Executives <Executives@authenticom.com>; Michelle Phelps <bfbef34471a7462b9d099589055e1fc3-michelle an@exchangelabs.com>; Executives <1f85f4e488fb45c882db5a43415d5678-executives@exchangelabs.com> | | | 10/11/2016 | Wiersgalla, Katie; Kirby, Christopher | Attorney/Client Communication | Confidential communication reflecting the request for and the provision of legal advice of Brown*, Dane regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_0546 | Lori Zimmer <LoriZ@zimmercoach.com> | Michelle Phelps <Michelle.Phelps@authenticom.com>; Executives <Executives@authenticom.com>; Michelle Phelps <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=bfbef34471a7462b9d099589055e1fc3-Michelle An">; Executives <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=1f85f4e488fb45c882db5a43415d5678-Executives"> | | | 10/11/2016 | Clements, Brian; Kirby, Christopher; Wiersgalla, Katie | Attorney/Client Communication and Attorney Work Product | Confidential communication compiling information and reflecting the request for legal advice of Brown*, Dane regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_1635 | Leibowitz, Jon <jon.leibowitz@davispolk.com>* | Steve Cottrell <Steve@Authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | | | 10/11/2016 | Cottrell, Steven | Attorney/Client Communication | Confidential communication reflecting the request for and the provision of legal advice of Brown*, Dane; Leibowitz*, Jon regarding CDK third party access. | X |
| AUTH_MDL_PRIV_0163 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | | 10/13/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice of Schildkraut*, Marc regarding CDK and Reynolds data access issues for this litigation. | |

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_0136 | Michelle Phelps <Michelle.Phelps@authenticom.com> | Steve Cottrell <Steve@Authenticom.com>; Lori Zimmer <LoriZ@zimmercoach.com>; Brian Clements <Brian.Clements@authenticom.com>; Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=734f68572b3e4b84b9b9c8c626529f7f-Lori_Zimmer">; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Katie Wiersgalla <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie Wiers">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">* | | | 11/2/2016 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the provision of legal advice of Brown*, Dane regarding draft customer communication on CDK data access issues. | X |
| AUTH_MDL_PRIV_1435 | Michelle Phelps <Michelle.Phelps@authenticom.com> | Steve Cottrell <Steve@Authenticom.com>; Lori Zimmer <LoriZ@zimmercoach.com>; Brian Clements <Brian.Clements@authenticom.com>; Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Lori Zimmer <734f68572b3e4b84b9b9c8c626529f7f-lori_zimmer@exchangelabs.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Katie Wiersgalla <074478baeca543069a337d9d389d1040-katie wiers@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>* | | | 11/2/2016 | Wiersgalla, Katie; Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the request for legal advice regarding CDK data access issues. | X |
| AUTH_MDL_PRIV_1353 | Bob Monroe <Bob.Monroe@authenticom.com> | Dane Brown <Dane.Brown@authenticom.com>*; Brian Clements <Brian.Clements@authenticom.com>; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme"> | Lori Zimmer <LoriZ@zimmercoach.com>; Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=734f68572b3e4b84b9b9c8c626529f7f-Lori_Zimmer"> | | 11/17/2016 | Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the request for legal advice regarding Authenticom service offerings. | X |
| AUTH_MDL_PRIV_0012 | Lori Zimmer <LoriZ@zimmercoach.com> | Steve Cottrell <Steve@Authenticom.com>; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr"> | Brian Clements <Brian.Clements@authenticom.com>; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme"> | | 11/23/2016 | Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding draft contract with vendor. | X |
| AUTH_MDL_PRIV_0817 | Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com> | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Michelle Phelps <bfbef34471a7462b9d099589055e1fc3-michelle an@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Lori Zimmer <734f68572b3e4b84b9b9c8c626529f7f-lori_zimmer@exchangelabs.com> | | 11/23/2016 | Clements, Brian | Attorney/Client Communication | Confidential communication requesting and containing legal advice of Brown*, Dane regarding draft vendor agreement. | X |
| AUTH_MDL_PRIV_1886 | Miller, Benjamin M. <benjamin.miller@davispolk.com>* | Steve@Authenticom.com; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Leibowitz, Jon <jon.leibowitz@davispolk.com>*; Tobak, Marc J. <marc.tobak@davispolk.com>* | | 11/23/2016 | Cottrell, Steven | Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice of Miller*, Benjamin regarding CDK and Reynolds data access issues for this litigation. | X |
| AUTH_MDL_PRIV_1116 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Schildkraut, Marc <mschildkraut@cooley.com>*; Rusty Friddell (rusty.friddell@dominionenterprises.com) | | | 12/1/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for legal advice of Brown*, Dane; Schildkraut*, Marc regarding CDK and Reynolds data access issues for this litigation. | X |
| AUTH_MDL_PRIV_0364 | Tobak, Marc J. <marc.tobak@davispolk.com>* | Steve@Authenticom.com; Michelle Phelps <Michelle.Phelps@authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Michelle Phelps <bfbef34471a7462b9d099589055e1fc3-michelle an@exchangelabs.com> | Leibowitz, Jon <jon.leibowitz@davispolk.com>*; Miller, Benjamin M. <benjamin.miller@davispolk.com>* | | 12/14/2016 | Cottrell, Steven | Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice of Tobak*, Marc regarding CDK and Reynolds data access issues for this litigation. | X |
| AUTH_MDL_PRIV_0416 | Miller, Benjamin M. <benjamin.miller@davispolk.com>* | Steve@Authenticom.com; Tony Petruzelli <tony@autoloop.com>; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com>; Tobak, Marc J. <marc.tobak@davispolk.com>* | | 12/20/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provisino of legal advice and request for and gathering of information at the direction of counsel in anticipation of litigation regarding CDK and Reynolds data access issues. | X |

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_1103 | Schildkraut, Marc <mschildkraut@cooley.com>* | Patrick J. Wackerly <pjw@gerchenkeller.com>* | | | 12/20/2016 | Cottrell, Steven | Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice and mental impressions of Schildkraut*, Marc regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_0032 | Leibowitz, Jon <jon.leibowitz@davispolk.com>* | Tobak, Marc J. <marc.tobak@davispolk.com>*; 'Tony Petruzelli' <tony@autoloop.com>; Miller, Benjamin M. <benjamin.miller@davispolk.com>*; Steve@Authenticom.com; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com>; Levitas, Pete (Peter.Levitas@aporter.com) | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice and impressions of counsel in anticipation of litigation regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_0125 | Tony Petruzelli <tony@autoloop.com> | Miller, Benjamin M. <benjamin.miller@davispolk.com>*; Steve@Authenticom.com; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com>; Tobak, Marc J. <marc.tobak@davispolk.com>*; Jon Leibowitz <jon.leibowitz@davispolk.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication bewween common interest parties reflecting the request for and the provision of legal advice and gathering of information at the direction of counsel in anticipation of litigation regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_0203 | Tobak, Marc J. <marc.tobak@davispolk.com>* | Tony Petruzelli' <tony@autoloop.com>; Miller, Benjamin M. <benjamin.miller@davispolk.com>*; Steve@Authenticom.com; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com>; Leibowitz, Jon <jon.leibowitz@davispolk.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice and impressions of counsel in anticipation of litigation regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_0244 | Tony Petruzelli <tony@autoloop.com> | Steve Cottrell <Steve@Authenticom.com>; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr"> | | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and discussing the provision of legal advice of Miller*, Benjamin; Jaye*, Nathan regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_0271 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Tony Petruzelli <tony@autoloop.com> | | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice of Miller*, Benjamin regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_0279 | Tony Petruzelli <tony@autoloop.com> | Miller, Benjamin M. <benjamin.miller@davispolk.com>*; Steve@Authenticom.com; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com>; Tobak, Marc J. <marc.tobak@davispolk.com>*; Jon Leibowitz <jon.leibowitz@davispolk.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice and gathering of information at the direction of counsel in anticipation of litigation for counsel to provide legal advice regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_0855 | Tony Petruzelli <tony@autoloop.com> | Miller, Benjamin M. <benjamin.miller@davispolk.com>*; Steve@Authenticom.com; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com>; Tobak, Marc J. <marc.tobak@davispolk.com>*; Jon Leibowitz <jon.leibowitz@davispolk.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice and gathering of information in anticipation of litigation regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_1306 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Leibowitz, Jon <jon.leibowitz@davispolk.com>*; Tobak, Marc J. <marc.tobak@davispolk.com>*; 'Tony Petruzelli' <tony@autoloop.com>; Miller, Benjamin M. <benjamin.miller@davispolk.com>*; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com>; Levitas, Pete (Peter.Levitas@aporter.com) | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice and impressions of counsel in anticipation of litigation regarding CDK and Reynolds data access issues. | |

Authenticom, Inc. Privilege Log
*In re Dealer Management Systems Antitrust Litigation*, MDL No. 2817

CONFIDENTIAL

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_1409 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Don Johnson <Don@motormindz.com>; Jeff Van Dongen (jeff@motormindz.com) | | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties seeking input from communications agent, compiling information, and reflecting the legal advice of Miller* Benjamin regarding Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_1538 | Tony Petruzelli <tony@autoloop.com> | Steve Cottrell <Steve@Authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice and gathering of information at the direction of counsel in anticipation of litigation regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_1653 | Tony Petruzelli <tony@autoloop.com> | Miller, Benjamin M. <benjamin.miller@davispolk.com>*; Steve@Authenticom.com; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com>; Tobak, Marc J. <marc.tobak@davispolk.com>*; Jon Leibowitz <jon.leibowitz@davispolk.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice and gathering of information at the direction of counsel in anticipation of litigation regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_1687 | Tony Petruzelli <tony@autoloop.com> | Miller, Benjamin M. <benjamin.miller@davispolk.com>*; Steve@Authenticom.com; Nathan Jaye <loopcounsel@autoloop.com>*; Jennifer Wade <JWade@darcars.com>; Queen, Mark <Mark.Queen@eLeadCRM.com>; Tobak, Marc J. <marc.tobak@davispolk.com>*; Jon Leibowitz <jon.leibowitz@davispolk.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell <rusty.friddell@dominionenterprises.com> | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice and gathering of information at the direction of counsel in anticipation of litigation regarding CDK and Reynolds data access issues. | |
| AUTH_MDL_PRIV_1842 | Tony Petruzelli <tony@autoloop.com> | Steve Cottrell <Steve@Authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | | | 12/26/2016 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for and the provision of legal advice and gathering of information at the request of Miller*, Benjamin; Jaye*, Nathan regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_0296 | Dane Brown <Dane.Brown@authenticom.com>* | laura.talley@bmo.com* | Steve Cottrell <Steve@Authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | | 1/16/2017 | Cottrell, Steven | Common Interest and Attorney Work Product | Confidential communication between common interest parties reflecting the legal advice and mental impressions of counsel regarding CDK and Reynolds data access issues for litigation strategy. | X |
| AUTH_MDL_PRIV_1195 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell (rusty.friddell@dominionenterprises.com) | Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>* | | 1/27/2017 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice of Nemelka*, Michael regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_0392 | Gilbert M. Hale gil@gilhale.com <gilhale@gmail.com> | Steve Cottrell <Steve@Authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | | | 1/31/2017 | Cottrell, Steven | Common Interest/ Attorney Work Product | Confidential communication between common interest parties compiling information necessary for counsel to advise regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_1078 | Katie Wiersgalla <074478baeca543069a337d9d389d1040-katie wiers@exchangelabs.com> | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com> | Lori Zimmer <LoriZ@zimmercoach.com> | | 2/2/2017 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding draft dealer letter. | X |

Authenticom, Inc. Privilege Log
*In re Dealer Management Systems Antitrust Litigation*, MDL No. 2817

CONFIDENTIAL

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_1187 | Steve Cottrell <Steve@Authenticom.com> | Dane Brown <Dane.Brown@authenticom.com>*; Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Brian Clements <Brian.Clements@authenticom.com>; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Katie Wiersgalla <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie Wiers">; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme"> | Lori Zimmer <LoriZ@zimmercoach.com> | | 2/2/2017 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding draft dealer letter. | X |
| AUTH_MDL_PRIV_1395 | Steve Cottrell <Steve@Authenticom.com> | Dane Brown <Dane.Brown@authenticom.com>*; Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Brian Clements <Brian.Clements@authenticom.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Katie Wiersgalla <074478baeca543069a337d9d389d1040-katie wiers@exchangelabs.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com> | Lori Zimmer <LoriZ@zimmercoach.com> | | 2/2/2017 | Clements, Brian; Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the request for legal advice regarding CDK data access issues. | X |
| AUTH_MDL_PRIV_1841 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Katie Wiersgalla <074478baeca543069a337d9d389d1040-katie wiers@exchangelabs.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com> | Lori Zimmer <LoriZ@zimmercoach.com> | | 2/2/2017 | Cottrell, Steven | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1894 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Steve Cottrell <Steve@Authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Brian Clements <Brian.Clements@authenticom.com>; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme"> | Lori Zimmer <LoriZ@zimmercoach.com> | | 2/2/2017 | Cottrell, Steve | Attorney/Client Communication | Confidential communication reflecting the request for legal advice of Brown*, Dane regarding draft dealer letter. | X |
| AUTH_MDL_PRIV_1984 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Steve Cottrell <Steve@Authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Brian Clements <Brian.Clements@authenticom.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com> | Lori Zimmer <LoriZ@zimmercoach.com> | | 2/2/2017 | Cottrell, Steven | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1852 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | Rusty Friddell (rusty.friddell@dominionenterprises.com) | | | 2/4/2017 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the provision of legal advice of Nemelka*, Michael regarding CDK and Reynolds data access issues for this litigation. | X |
| AUTH_MDL_PRIV_1676 | Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com> | gil@gilhale.com | Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>* | | 2/15/2017 | Cottrell, Steven | Common Interest/ Attorney/Client Communication and Attorney Work Product | Confidential communication between common interest parties reflecting the request for legal advice and compiling information necessary for counsel to advise regarding CDK and Reynolds data access issues for this litigation. | |
| AUTH_MDL_PRIV_0028 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Brian Clements <Brian.Clements@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <Steve@Authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Chris Kirby <5650b54ccfdd49a694df29e1c1877cc3-chris kirby@exchangelabs.com> | External - Lori Zimmer <loriz@zimmercoach.com>; External - Lori Zimmer <58d32fece6ff4fbb8f56bf8ee47919f6-external_-_@exchangelabs.com> | | 4/13/2017 | Kirby, Christopher; Cottrell, Steven | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_0196 | Katie Wiersgalla </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=074478BAECA543069A337D9D389D1040-KATIE WIERS> | Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_0355 | Steve Cottrell <Steve@Authenticom.com> | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Brian Clements <Brian.Clements@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Chris Kirby <chris.kirby@authenticom.com>; Katie Wiersgalla <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie Wiers">; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <loriz@zimmercoach.com>; Nemelka, Michael N. <mnemelka@kellogghansen.com>*; External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Clements, Brian; Kirby, Christopher; Wiersgalla, Katie | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_0574 | Brian Clements <Brian.Clements@authenticom.com> | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <Steve@Authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Katie Wiersgalla <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie Wiers">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <loriz@zimmercoach.com>; External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Kirby, Christopher; Wiersgalla, Katie | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1166 | Katie Wiersgalla </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=074478BAECA543069A337D9D389D1040-KATIE WIERS> | Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1243 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Dane Brown <Dane.Brown@authenticom.com>*; Brian Clements <Brian.Clements@authenticom.com>; Steve Cottrell <Steve@Authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Chris Kirby <5650b54ccfdd49a694df29e1c1877cc3-chris kirby@exchangelabs.com> | External - Lori Zimmer <loriz@zimmercoach.com>; External - Lori Zimmer <58d32fece6ff4fbb8f56bf8ee47919f6-external_-_@exchangelabs.com> | | 4/13/2017 | Cottrell, Steven | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1250 | Brian Clements <Brian.Clements@authenticom.com> | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <Steve@Authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Katie Wiersgalla <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie Wiers">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <loriz@zimmercoach.com>; External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Kirby, Christopher; Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the request for and the provision of legal advice of counsel regarding draft dealer letter on CDK data access issues. | X |

Authenticom, Inc. Privilege Log
*In re Dealer Management Systems Antitrust Litigation*, MDL No. 2817

CONFIDENTIAL

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_1384 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Brian Clements <Brian.Clements@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <Steve@Authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <loriz@zimmercoach.com>; External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Clements, Brian; Kirby, Christopher | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1488 | Katie Wiersgalla </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=074478BAECA543069A337D9D389D1040-KATIE WIERS> | Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1515 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Brian Clements <Brian.Clements@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <Steve@Authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <loriz@zimmercoach.com>; External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Clements, Brian; Kirby, Christopher | Attorney/Client Communication | Confidential communication reflecting the request for and the provision of legal advice of counsel regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1612 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Dane Brown <Dane.Brown@authenticom.com>*; Brian Clements <Brian.Clements@authenticom.com>; Steve Cottrell <Steve@Authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <loriz@zimmercoach.com>; External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Clements, Brian; Kirby, Christopher | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1658 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Brian Clements <Brian.Clements@authenticom.com>; Dane Brown <Dane.Brown@authenticom.com>*; Steve Cottrell <Steve@Authenticom.com>; Chris Kirby <chris.kirby@authenticom.com>; Brian Clements <2d0cbfa131ff4c44b04eee5bb702f6e8-brian cleme@exchangelabs.com>; Dane Brown <c6b6f4e5f97a4da2afae65acaf6f9330-dane brown@exchangelabs.com>*; Steve Cottrell <9d3b71c2dff342d8b4473f824af43e8c-steve cottr@exchangelabs.com>; Chris Kirby <5650b54ccfdd49a694df29e1c1877cc3-chris kirby@exchangelabs.com> | External - Lori Zimmer <loriz@zimmercoach.com>; External - Lori Zimmer <58d32fece6ff4fbb8f56bf8ee47919f6-external_-_@exchangelabs.com> | | 4/13/2017 | Kirby, Christopher; Cottrell, Steven | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1669 | Unspecified Sender | Brian Clements <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2d0cbfa131ff4c44b04eee5bb702f6e8-Brian Cleme">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |

*denotes attorney(s)
°denotes legal personnel

| Priv ID | From/Author | TO | CC | BCC | Document Date | Custodian | Privilege Basis | Privilege Description | Has Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| AUTH_MDL_PRIV_1688 | Brian Clements </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2D0CBFA131FF4C44B04EEE5BB702F6E8-BRIAN CLEME> | Katie Wiersgalla <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie Wiers">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Clements, Brian | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_2023 | Brian Clements </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2D0CBFA131FF4C44B04EEE5BB702F6E8-BRIAN CLEME> | Katie Wiersgalla <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=074478baeca543069a337d9d389d1040-Katie Wiers">; Dane Brown <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=c6b6f4e5f97a4da2afae65acaf6f9330-Dane Brown">*; Steve Cottrell <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=9d3b71c2dff342d8b4473f824af43e8c-Steve Cottr">; Chris Kirby <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=5650b54ccfdd49a694df29e1c1877cc3-Chris Kirby"> | External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | 4/13/2017 | Clements, Brian | Attorney/Client Communication | Confidential communication containing and discussing legal advice of Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_0655 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Executives <Executives@authenticom.com>; External - Lori Zimmer <loriz@zimmercoach.com>; Executives <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=1f85f4e488fb45c882db5a43415d5678-Executives">; External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | | 4/29/2017 | Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the request for and the provision of legal advice of Nemelka*, Michael; Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_0863 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Executives <Executives@authenticom.com>; External - Lori Zimmer <loriz@zimmercoach.com>; Executives <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=1f85f4e488fb45c882db5a43415d5678-Executives">; External - Lori Zimmer <"/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=58d32fece6ff4fbb8f56bf8ee47919f6-External_-_"> | | | 4/29/2017 | Clements, Brian | Attorney/Client Communication | Confidential communication reflecting the provision of legal advice of Brown*, Dane regarding CDK and Reynolds data access issues. | X |
| AUTH_MDL_PRIV_1108 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Executives <Executives@authenticom.com>; External - Lori Zimmer <loriz@zimmercoach.com>; Executives <1f85f4e488fb45c882db5a43415d5678-executives@exchangelabs.com>; External - Lori Zimmer <58d32fece6ff4fbb8f56bf8ee47919f6-external_-_@exchangelabs.com> | | | 4/29/2017 | Kirby, Christopher; Cottrell, Steven; Noth, Joe; Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the request for and the provision of legal advice of Nemelka*, Michael; Brown*, Dane regarding draft dealer letter on CDK data access issues. | X |
| AUTH_MDL_PRIV_1302 | Katie Wiersgalla <074478baeca543069a337d9d389d1040-katiewiers@exchangelabs.com> | Executives <1f85f4e488fb45c882db5a43415d5678-executives@exchangelabs.com>; External - Lori Zimmer <58d32fece6ff4fbb8f56bf8ee47919f6-external_-_@exchangelabs.com> | | | 4/29/2017 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the provision of legal advice of Nemelka*, Michael; Brown*, Dane regarding draft customer letter on CDK and Reynolds data access issues. | X |
| AUTH_MDL_PRIV_1342 | Katie Wiersgalla <Katie.Wiersgalla@authenticom.com> | Executives <Executives@authenticom.com>; External - Lori Zimmer <loriz@zimmercoach.com>; Executives <1f85f4e488fb45c882db5a43415d5678-executives@exchangelabs.com>; External - Lori Zimmer <58d32fece6ff4fbb8f56bf8ee47919f6-external_-_@exchangelabs.com> | | | 4/29/2017 | Kirby, Christopher; Cottrell, Steven; Noth, Joe; Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the provision of legal advice of Brown*, Dane regarding CDK and Reynolds data access issues. | X |
| AUTH_MDL_PRIV_2018 | Katie Wiersgalla <074478baeca543069a337d9d389d1040-katiewiers@exchangelabs.com> | Executives <1f85f4e488fb45c882db5a43415d5678-executives@exchangelabs.com>; External - Lori Zimmer <58d32fece6ff4fbb8f56bf8ee47919f6-external_-_@exchangelabs.com> | | | 4/29/2017 | Wiersgalla, Katie | Attorney/Client Communication | Confidential communication reflecting the request for and provision of legal advice of Brown*, Dane regarding CDK and Reynolds data access issues. | X |