# Exhibit A

# MAYER | BROWN

Mayer Brown LLP
71 South Wacker Drive
Chicago, Illinois 60606-4637

Main Tel +1 312 782 0600
Main Fax +1 312 701 7711
www.mayerbrown.com

March 8, 2019

**Jessica M. Michaels**
Direct Tel +1 312 701 7121
jmichaels@mayerbrown.com

**BY E-MAIL**

Michael N. Nemelka
KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.
1615 M Street, N.W., Suite 400
Washington, D.C. 60036

Peggy J. Wedgworth
MILBERG TADLER PHILLIPS GROSSMAN LLP
One Pennsylvania Plaza
New York, NY 10119

Re:  *In re Dealer Management Systems Antitrust Litig.*,
 MDL No. 2817, Case No. 18-CV-864 (N.D. Ill.)

Dear Counsel:

It has come to our attention that certain documents protected by the attorney-client privilege and/or the work product doctrine have been inadvertently produced to Plaintiffs in this matter ("Disclosed Protected Information"). These documents are identified in Schedule A, attached hereto.

Pursuant to Paragraph 13(b) of the Agreed Confidentiality Order (Dkt. 104), we hereby request that Plaintiffs (i) return or destroy all copies of the Disclosed Protected Information, and (ii) provide a certification of counsel that all of the Disclosed Protected Information has been returned or destroyed. We note that certain of the documents identified in Schedule A are only partially privileged, and therefore, CDK will be producing replacement versions of these documents with appropriate redactions. We will make that production to you within the next few business days. With respect to those documents, we are amenable to tolling Plaintiffs' period to contest their privileged status under Paragraph 13(c) until ten business days following its receipt of replacement versions of the documents containing redactions.

As you will see, a number of the documents identified on Schedule A have been produced to the Federal Trade Commission. We confirm that the FTC has been notified of the inadvertent production of these documents and has been asked to destroy or return them.

Additionally, CDK has identified certain additional documents that it believes may contain Disclosed Protected Information. These documents are identified in Schedule B, attached hereto. CDK will agree that it will not request that Plaintiffs return or destroy all copies of these documents pursuant to Paragraph 13 of the Agreed Confidentially Order if Plaintiffs agree to the following: CDK's decision to forgo clawback of the documents in Schedule B does not amount

Mayer Brown is a global services provider comprising an association of legal practices that are separate entities including
Mayer Brown LLP (Illinois, USA), Mayer Brown International LLP (England), Mayer Brown (a Hong Kong partnership)
and Tauil & Chequer Advogados (a Brazilian partnership).

Mayer Brown LLP

March 8, 2019
Page 2

to any waiver of the attorney-client privilege and/or the work product doctrine of the subject matters referenced in the documents. This offer is contingent on CDK securing a similar agreement from the Federal Trade Commission and state Attorneys General that also received these documents. Please let us know if we have agreement.

Further, CDK has identified certain documents that it has determined were inadvertently withheld or redacted for privilege that do not contain privilege content and/or should have contained lesser redactions. These documents are identified in Schedule C, attached hereto. CDK will produce an overlay volume containing replacement images for these documents within the next few business days.

We look forward to your response regarding the issues noted above, and are available to discuss them further, as necessary.

Sincerely,


/s/ Jessica A. Michaels
Jessica A. Michaels

cc:     Lead MDL Plaintiff Counsel of Record
        Reynolds Counsel of Record
        Mark Ryan
        Britt Miller
        Matthew Provance

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-1982790 | CDK-1982791 | Redacted |
| CDK-1983002 | CDK-1983003 | Redacted |
| CDK-2015294 | CDK-2015296 | Redacted |
| CDK-3079231 | CDK-3079233 | Redacted |
| CDK-1983004 | CDK-1983006 | Redacted |
| CDK-2015291 | CDK-2015293 | Redacted |
| CDK-3079228 | CDK-3079230 | Redacted |
| CDK-1982792 | CDK-1982794 | Redacted |
| CDK-2015288 | CDK-2015290 | Redacted |
| CDK-3079225 | CDK-3079227 | Redacted |
| CDK-1982881 | CDK-1982883 | Redacted |
| CDK-3079222 | CDK-3079224 | Redacted |
| CDK-2015280 | CDK-2015283 | Redacted |
| CDK-2015276 | CDK-2015279 | Redacted |
| CDK-1982926 | CDK-1982929 | Redacted |
| CDK-2015272 | CDK-2015275 | Redacted |
| CDK-1957005 | CDK-1957008 | Redacted |
| CDK-1982806 | CDK-1982809 | Redacted |
| CDK-2015268 | CDK-2015271 | Redacted |
| CDK-1982825 | CDK-1982828 | Redacted |
| CDK-3079218 | CDK-3079221 | Redacted |
| CDK-1982922 | CDK-1982925 | Redacted |
| CDK-3079214 | CDK-3079217 | Redacted |
| CDK-1957253 | CDK-1957256 | Redacted |
| CDK-1982875 | CDK-1982878 | Redacted |
| CDK-2015264 | CDK-2015267 | Redacted |
| CDK-1982871 | CDK-1982874 | Redacted |
| CDK-1957257 | CDK-1957259 | Redacted |
| CDK-1982996 | CDK-1982999 | Redacted |
| CDK-1957016 | CDK-1957019 | Redacted |
| CDK-1982905 | CDK-1982908 | Redacted |
| CDK-1957260 | CDK-1957263 | Redacted |
| CDK-1982948 | CDK-1982951 | Redacted |
| CDK-1961698 | CDK-1961702 | Redacted |
| CDK-1961798 | CDK-1961803 | Redacted |
| CDK-1961780 | CDK-1961786 | Redacted |
| CDK-1961715 | CDK-1961721 | Redacted |
| CDK-1961834 | CDK-1961839 | Redacted |
| CDK-0904475 | CDK-0904475 | Redacted |
| CDK-2722693 | CDK-2722693 | Redacted |
| CDK-3065884 | CDK-3065884 | Redacted |
| CDK-2423527 | CDK-2423529 | Redacted |
| CDK-2423530 | CDK-2423531 | Redacted |
| CDK-3065311 | CDK-3065314 | Redacted |
| CDK-2423550 | CDK-2423552 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-3063729 | CDK-3063732 | Redacted |
| CDK-3065238 | CDK-3065242 | Redacted |
| CDK-3068443 | CDK-3068445 | Redacted |
| CDK-2275565 | CDK-2275569 | Redacted |
| CDK-2275571 | CDK-2275575 | Redacted |
| CDK-2275577 | CDK-2275581 | Redacted |
| CDK-3061753 | CDK-3061758 | Redacted |
| CDK-3062985 | CDK-3062989 | Redacted |
| CDK-3088519 | CDK-3088523 | Redacted |
| CDK-3088542 | CDK-3088547 | Redacted |
| CDK-3063077 | CDK-3063082 | Redacted |
| CDK-3088554 | CDK-3088559 | Redacted |
| CDK-3061731 | CDK-3061736 | Redacted |
| CDK-3062976 | CDK-3062981 | Redacted |
| CDK-3061737 | CDK-3061743 | Redacted |
| CDK-3063059 | CDK-3063064 | Redacted |
| CDK-3061744 | CDK-3061750 | Redacted |
| CDK-3062997 | CDK-3063003 | Redacted |
| CDK-3063070 | CDK-3063076 | Redacted |
| CDK-3063052 | CDK-3063058 | Redacted |
| CDK-3088488 | CDK-3088493 | Redacted |
| CDK-3088513 | CDK-3088518 | Redacted |
| CDK-3088560 | CDK-3088565 | Redacted |
| CDK-3088548 | CDK-3088553 | Redacted |
| CDK-3088506 | CDK-3088512 | Redacted |
| CDK-3088494 | CDK-3088499 | Redacted |
| CDK-2275439 | CDK-2275443 | Redacted |
| CDK-0903295 | CDK-0903299 | Redacted |
| CDK-3061680 | CDK-3061681 | Redacted |
| CDK-2363763 | CDK-2363765 | Redacted |
| CDK-3061940 | CDK-3061942 | Redacted |
| CDK-2364740 | CDK-2364742 | Redacted |
| CDK-0899845 | CDK-0899846 | Redacted |
| CDK-0899847 | CDK-0899864 | Withheld |
| CDK-2275130 | CDK-2275131 | Redacted |
| CDK-3068356 | CDK-3068357 | Redacted |
| CDK-3068358 | CDK-3068375 | Withheld |
| CDK-0899836 | CDK-0899837 | Redacted |
| CDK-3061682 | CDK-3061684 | Redacted |
| CDK-3068390 | CDK-3068392 | Redacted |
| CDK-0895627 | CDK-0895629 | Redacted |
| CDK-3061685 | CDK-3061687 | Redacted |
| CDK-3068385 | CDK-3068387 | Redacted |
| CDK-0899896 | CDK-0899898 | Redacted |
| CDK-3061688 | CDK-3061690 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-3068414 | CDK-3068416 | Redacted |
| CDK-3065876 | CDK-3065879 | Redacted |
| CDK-3061691 | CDK-3061694 | Redacted |
| CDK-3063098 | CDK-3063101 | Redacted |
| CDK-3065880 | CDK-3065883 | Redacted |
| CDK-3061695 | CDK-3061698 | Redacted |
| CDK-0895692 | CDK-0895695 | Redacted |
| CDK-2315272 | CDK-2315275 | Redacted |
| CDK-0899905 | CDK-0899909 | Redacted |
| CDK-0899278 | CDK-0899281 | Redacted |
| CDK-2274984 | CDK-2274987 | Redacted |
| CDK-0901355 | CDK-0901359 | Redacted |
| CDK-2274992 | CDK-2274996 | Redacted |
| CDK-0899920 | CDK-0899924 | Redacted |
| CDK-0898645 | CDK-0898649 | Redacted |
| CDK-0944861 | CDK-0944866 | Redacted |
| CDK-0950346 | CDK-0950351 | Redacted |
| CDK-0944154 | CDK-0944159 | Redacted |
| CDK-0948893 | CDK-0948898 | Redacted |
| CDK-0899826 | CDK-0899831 | Redacted |
| CDK-0164852 | CDK-0164853 | Redacted |
| CDK-0485964 | CDK-0485965 | Redacted |
| CDK-2111002 | CDK-2111004 | Redacted |
| CDK-2150442 | CDK-2150444 | Redacted |
| CDK-0158855 | CDK-0158857 | Redacted |
| CDK-1175238 | CDK-1175238 | Withheld |
| CDK-2119271 | CDK-2119271 | Redacted |
| CDK-0207383 | CDK-0207383 | Withheld |
| CDK-1175324 | CDK-1175324 | Withheld |
| CDK-2182168 | CDK-2182214 | Withheld |
| CDK-2182230 | CDK-2182241 | Withheld |
| CDK-2182256 | CDK-2182269 | Withheld |
| CDK-0207448 | CDK-0207449 | Redacted |
| CDK-0207446 | CDK-0207447 | Redacted |
| CDK-0207441 | CDK-0207443 | Redacted |
| CDK-0207486 | CDK-0207487 | Redacted |
| CDK-2701505 | CDK-2701506 | Redacted |
| CDK-0207482 | CDK-0207484 | Redacted |
| CDK-0189648 | CDK-0189649 | Redacted |
| CDK-2156812 | CDK-2156812 | Redacted |
| CDK-0189647 | CDK-0189647 | Redacted |
| CDK-0189646 | CDK-0189646 | Redacted |
| CDK-2289482 | CDK-2289482 | Redacted |
| CDK-0189645 | CDK-0189645 | Redacted |
| CDK-0189644 | CDK-0189644 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-0949840 | CDK-0949841 | Redacted |
| CDK-0189650 | CDK-0189651 | Redacted |
| CDK-0168729 | CDK-0168730 | Redacted |
| CDK-2135547 | CDK-2135548 | Redacted |
| CDK-0588299 | CDK-0588303 | Redacted |
| CDK-0588258 | CDK-0588262 | Redacted |
| CDK-2140788 | CDK-2140792 | Redacted |
| CDK-2140594 | CDK-2140598 | Redacted |
| CDK-0905570 | CDK-0905570 | Redacted |
| CDK-0904982 | CDK-0904982 | Redacted |
| CDK-0907045 | CDK-0907046 | Redacted |
| CDK-0906525 | CDK-0906526 | Redacted |
| CDK-0905984 | CDK-0905985 | Redacted |
| CDK-0907243 | CDK-0907244 | Redacted |
| CDK-0905815 | CDK-0905816 | Redacted |
| CDK-0906940 | CDK-0906941 | Redacted |
| CDK-0905961 | CDK-0905962 | Redacted |
| CDK-0716887 | CDK-0716888 | Redacted |
| CDK-0235585 | CDK-0235586 | Redacted |
| CDK-2136810 | CDK-2136811 | Redacted |
| CDK-2136377 | CDK-2136378 | Redacted |
| CDK-2136551 | CDK-2136552 | Redacted |
| CDK-3081199 | CDK-3081202 | Redacted |
| CDK-2136801 | CDK-2136804 | Redacted |
| CDK-2136563 | CDK-2136565 | Redacted |
| CDK-2136525 | CDK-2136528 | Redacted |
| CDK-2136275 | CDK-2136278 | Redacted |
| CDK-2163128 | CDK-2163132 | Redacted |
| CDK-2136644 | CDK-2136648 | Redacted |
| CDK-2117013 | CDK-2117017 | Redacted |
| CDK-2136408 | CDK-2136413 | Redacted |
| CDK-2117019 | CDK-2117024 | Redacted |
| CDK-2117007 | CDK-2117012 | Redacted |
| CDK-2136701 | CDK-2136706 | Redacted |
| CDK-2400885 | CDK-2400894 | Redacted |
| CDK-2400837 | CDK-2400846 | Redacted |
| CDK-2759542 | CDK-2759551 | Redacted |
| CDK-2400962 | CDK-2400972 | Redacted |
| CDK-2438011 | CDK-2438021 | Redacted |
| CDK-2400895 | CDK-2400905 | Redacted |
| CDK-3077288 | CDK-3077298 | Redacted |
| CDK-1970337 | CDK-1970344 | Redacted |
| CDK-2759580 | CDK-2759587 | Redacted |
| CDK-0467597 | CDK-0467603 | Redacted |
| CDK-0467349 | CDK-0467355 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-3063835 | CDK-3063842 | Redacted |
| CDK-3065020 | CDK-3065027 | Redacted |
| CDK-0705022 | CDK-0705022 | Withheld |
| CDK-0706578 | CDK-0706578 | Withheld |
| CDK-3067738 | CDK-3067739 | Redacted |
| CDK-0171730 | CDK-0171731 | Redacted |
| CDK-0706581 | CDK-0706581 | Withheld |
| CDK-0706584 | CDK-0706584 | Withheld |
| CDK-0888697 | CDK-0888697 | Withheld |
| CDK-0706582 | CDK-0706583 | Withheld |
| CDK-0836620 | CDK-0836621 | Withheld |
| CDK-0163504 | CDK-0163505 | Redacted |
| CDK-0163208 | CDK-0163209 | Redacted |
| CDK-0163660 | CDK-0163660 | Withheld |
| CDK-0705466 | CDK-0705467 | Withheld |
| CDK-0163658 | CDK-0163659 | Withheld |
| CDK-3095724 | CDK-3095725 | Withheld |
| CDK-2131961 | CDK-2131962 | Withheld |
| CDK-0163656 | CDK-0163657 | Withheld |
| CDK-0163653 | CDK-0163655 | Redacted |
| CDK-2837794 | CDK-2837797 | Withheld |
| CDK-0705470 | CDK-0705475 | Redacted |
| CDK-3061852 | CDK-3061857 | Withheld |
| CDK-0162235 | CDK-0162239 | Withheld |
| CDK-3088794 | CDK-3088799 | Redacted |
| CDK-0262136 | CDK-0262137 | Redacted |
| CDK-0289799 | CDK-0289799 | Redacted |
| CDK-0289801 | CDK-0289802 | Redacted |
| CDK-0262140 | CDK-0262141 | Redacted |
| CDK-0287151 | CDK-0287152 | Redacted |
| CDK-2135842 | CDK-2135843 | Redacted |
| CDK-0289546 | CDK-0289547 | Redacted |
| CDK-3081580 | CDK-3081581 | Redacted |
| CDK-2135838 | CDK-2135839 | Redacted |
| CDK-2135737 | CDK-2135738 | Redacted |
| CDK-3081577 | CDK-3081579 | Redacted |
| CDK-2135679 | CDK-2135681 | Redacted |
| CDK-0289791 | CDK-0289792 | Redacted |
| CDK-0289782 | CDK-0289784 | Redacted |
| CDK-0287154 | CDK-0287156 | Redacted |
| CDK-0289771 | CDK-0289774 | Redacted |
| CDK-0285870 | CDK-0285873 | Redacted |
| CDK-0884641 | CDK-0884643 | Redacted |
| CDK-0289777 | CDK-0289781 | Redacted |
| CDK-0884635 | CDK-0884637 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-0288927 | CDK-0288931 | Redacted |
| CDK-0289819 | CDK-0289823 | Redacted |
| CDK-0288248 | CDK-0288253 | Redacted |
| CDK-0598804 | CDK-0598805 | Redacted |
| CDK-1191618 | CDK-1191620 | Redacted |
| CDK-2261276 | CDK-2261278 | Redacted |
| CDK-2259831 | CDK-2259834 | Redacted |
| CDK-2259994 | CDK-2259996 | Redacted |
| CDK-0717572 | CDK-0717576 | Redacted |
| CDK-0705679 | CDK-0705684 | Redacted |
| CDK-2396354 | CDK-2396359 | Redacted |
| CDK-0705686 | CDK-0705691 | Redacted |
| CDK-3082027 | CDK-3082030 | Redacted |
| CDK-1141379 | CDK-1141382 | Redacted |
| CDK-2840225 | CDK-2840228 | Redacted |
| CDK-1139989 | CDK-1139992 | Redacted |
| CDK-3082020 | CDK-3082023 | Redacted |
| CDK-3081941 | CDK-3081944 | Redacted |
| CDK-1140985 | CDK-1140988 | Redacted |
| CDK-2840216 | CDK-2840220 | Redacted |
| CDK-3081937 | CDK-3081940 | Redacted |
| CDK-1139295 | CDK-1139298 | Redacted |
| CDK-0191641 | CDK-0191644 | Redacted |
| CDK-3066927 | CDK-3066931 | Redacted |
| CDK-2841467 | CDK-2841470 | Redacted |
| CDK-3066590 | CDK-3066593 | Redacted |
| CDK-0191581 | CDK-0191585 | Redacted |
| CDK-2841004 | CDK-2841008 | Redacted |
| CDK-3067000 | CDK-3067004 | Redacted |
| CDK-0191586 | CDK-0191590 | Redacted |
| CDK-2840999 | CDK-2841003 | Redacted |
| CDK-3066987 | CDK-3066991 | Redacted |
| CDK-1296445 | CDK-1296446 | Redacted |
| CDK-1296481 | CDK-1296482 | Redacted |
| CDK-0874929 | CDK-0874931 | Redacted |
| CDK-0874932 | CDK-0874932 | Redacted |
| CDK-0874967 | CDK-0874969 | Redacted |
| CDK-0174765 | CDK-0174767 | Redacted |
| CDK-0705726 | CDK-0705728 | Redacted |
| CDK-2118258 | CDK-2118260 | Redacted |
| CDK-0877987 | CDK-0877989 | Redacted |
| CDK-0877978 | CDK-0877981 | Redacted |
| CDK-0877973 | CDK-0877976 | Redacted |
| CDK-0874970 | CDK-0874972 | Redacted |
| CDK-2114608 | CDK-2114611 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-2114612 | CDK-2114616 | Redacted |
| CDK-0877990 | CDK-0877994 | Redacted |
| CDK-0877982 | CDK-0877986 | Redacted |
| CDK-0877999 | CDK-0878003 | Redacted |
| CDK-0877995 | CDK-0877998 | Redacted |
| CDK-2118265 | CDK-2118268 | Redacted |
| CDK-0878004 | CDK-0878007 | Redacted |
| CDK-0878008 | CDK-0878012 | Redacted |
| CDK-0258090 | CDK-0258094 | Redacted |
| CDK-2841183 | CDK-2841187 | Redacted |
| CDK-2442688 | CDK-2442692 | Redacted |
| CDK-2840752 | CDK-2840756 | Redacted |
| CDK-3082085 | CDK-3082089 | Redacted |
| CDK-0448866 | CDK-0448870 | Redacted |
| CDK-2829760 | CDK-2829765 | Redacted |
| CDK-0258097 | CDK-0258102 | Redacted |
| CDK-3078551 | CDK-3078556 | Redacted |
| CDK-0448812 | CDK-0448817 | Redacted |
| CDK-2829240 | CDK-2829245 | Redacted |
| CDK-2114676 | CDK-2114678 | Redacted |
| CDK-2829752 | CDK-2829758 | Redacted |
| CDK-1291703 | CDK-1291706 | Redacted |
| CDK-1291547 | CDK-1291550 | Redacted |
| CDK-2829233 | CDK-2829239 | Redacted |
| CDK-1291551 | CDK-1291554 | Redacted |
| CDK-1291699 | CDK-1291702 | Redacted |
| CDK-1291570 | CDK-1291574 | Redacted |
| CDK-1291685 | CDK-1291689 | Redacted |
| CDK-2114895 | CDK-2114899 | Redacted |
| CDK-1291575 | CDK-1291580 | Redacted |
| CDK-3078743 | CDK-3078748 | Redacted |
| CDK-2829227 | CDK-2829232 | Redacted |
| CDK-3078736 | CDK-3078741 | Redacted |
| CDK-3078729 | CDK-3078734 | Redacted |
| CDK-2114852 | CDK-2114855 | Redacted |
| CDK-2114861 | CDK-2114864 | Redacted |
| CDK-2114865 | CDK-2114868 | Redacted |
| CDK-2114869 | CDK-2114873 | Redacted |
| CDK-2829153 | CDK-2829158 | Redacted |
| CDK-2829147 | CDK-2829152 | Redacted |
| CDK-2829135 | CDK-2829140 | Redacted |
| CDK-0171271 | CDK-0171273 | Redacted |
| CDK-0171268 | CDK-0171270 | Redacted |
| CDK-3088980 | CDK-3088981 | Redacted |
| CDK-3088982 | CDK-3088983 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|-----------|-----------|---------------------------|
| CDK-1964992 | CDK-1965043 | Redacted |
| CDK-0874801 | CDK-0874802 | Redacted |
| CDK-0175486 | CDK-0175488 | Redacted |
| CDK-0175489 | CDK-0175492 | Redacted |
| CDK-0175505 | CDK-0175508 | Redacted |
| CDK-2115232 | CDK-2115235 | Redacted |
| CDK-0175511 | CDK-0175513 | Redacted |
| CDK-2130291 | CDK-2130293 | Redacted |
| CDK-0175466 | CDK-0175468 | Redacted |
| CDK-2129947 | CDK-2129949 | Redacted |
| CDK-0175516 | CDK-0175518 | Redacted |
| CDK-2129752 | CDK-2129754 | Redacted |
| CDK-0175463 | CDK-0175465 | Redacted |
| CDK-2129428 | CDK-2129430 | Redacted |
| CDK-0175520 | CDK-0175522 | Redacted |
| CDK-2130436 | CDK-2130438 | Redacted |
| CDK-2115227 | CDK-2115230 | Redacted |
| CDK-0175524 | CDK-0175527 | Redacted |
| CDK-2130431 | CDK-2130434 | Redacted |
| CDK-2115222 | CDK-2115225 | Redacted |
| CDK-2112585 | CDK-2112587 | Redacted |
| CDK-0165794 | CDK-0165796 | Redacted |
| CDK-2130312 | CDK-2130314 | Redacted |
| CDK-2112578 | CDK-2112581 | Redacted |
| CDK-3078830 | CDK-3078833 | Redacted |
| CDK-0165797 | CDK-0165800 | Redacted |
| CDK-2129910 | CDK-2129913 | Redacted |
| CDK-0707048 | CDK-0707050 | Redacted |
| CDK-1113635 | CDK-1113637 | Redacted |
| CDK-1112188 | CDK-1112190 | Redacted |
| CDK-0705823 | CDK-0705826 | Redacted |
| CDK-0885238 | CDK-0885241 | Redacted |
| CDK-1114589 | CDK-1114592 | Redacted |
| CDK-1112932 | CDK-1112936 | Redacted |
| CDK-0748433 | CDK-0748435 | Redacted |
| CDK-0748430 | CDK-0748432 | Redacted |
| CDK-0880271 | CDK-0880273 | Redacted |
| CDK-0754226 | CDK-0754229 | Redacted |
| CDK-1112221 | CDK-1112224 | Redacted |
| CDK-1113627 | CDK-1113630 | Redacted |
| CDK-0878036 | CDK-0878038 | Redacted |
| CDK-1112200 | CDK-1112203 | Redacted |
| CDK-0191645 | CDK-0191649 | Redacted |
| CDK-0705862 | CDK-0705866 | Redacted |
| CDK-0796099 | CDK-0796103 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-0191610 | CDK-0191613 | Redacted |
| CDK-0191614 | CDK-0191624 | Withheld |
| CDK-0191625 | CDK-0191635 | Withheld |
| CDK-0191636 | CDK-0191640 | Withheld |
| CDK-0702048 | CDK-0702049 | Redacted |
| CDK-0702050 | CDK-0702052 | Withheld |
| CDK-0702023 | CDK-0702024 | Redacted |
| CDK-0707035 | CDK-0707036 | Redacted |
| CDK-0175832 | CDK-0175833 | Redacted |
| CDK-2131344 | CDK-2131347 | Redacted |
| CDK-2117032 | CDK-2117034 | Redacted |
| CDK-2131353 | CDK-2131355 | Redacted |
| CDK-0188230 | CDK-0188231 | Redacted |
| CDK-0748757 | CDK-0748757 | Redacted |
| CDK-0963915 | CDK-0963915 | Redacted |
| CDK-2864021 | CDK-2864021 | Redacted |
| CDK-0702058 | CDK-0702059 | Withheld |
| CDK-0964418 | CDK-0964420 | Withheld |
| CDK-0702080 | CDK-0702082 | Withheld |
| CDK-0748710 | CDK-0748712 | Redacted |
| CDK-2113299 | CDK-2113302 | Redacted |
| CDK-0262497 | CDK-0262498 | Redacted |
| CDK-0442639 | CDK-0442641 | Redacted |
| CDK-0583996 | CDK-0583999 | Redacted |
| CDK-0262453 | CDK-0262455 | Redacted |
| CDK-0444166 | CDK-0444169 | Redacted |
| CDK-2449943 | CDK-2449943 | Redacted |
| CDK-0878139 | CDK-0878141 | Redacted |
| CDK-0964239 | CDK-0964243 | Redacted |
| CDK-2113310 | CDK-2113313 | Redacted |
| CDK-0262506 | CDK-0262508 | Redacted |
| CDK-0444973 | CDK-0444977 | Redacted |
| CDK-0258656 | CDK-0258660 | Redacted |
| CDK-0444961 | CDK-0444965 | Redacted |
| CDK-0258720 | CDK-0258724 | Redacted |
| CDK-0445328 | CDK-0445332 | Redacted |
| CDK-2113322 | CDK-2113325 | Redacted |
| CDK-2113314 | CDK-2113317 | Redacted |
| CDK-2113318 | CDK-2113321 | Redacted |
| CDK-2115557 | CDK-2115561 | Redacted |
| CDK-0964318 | CDK-0964322 | Redacted |
| CDK-0262491 | CDK-0262493 | Redacted |
| CDK-0442896 | CDK-0442900 | Redacted |
| CDK-0262488 | CDK-0262490 | Redacted |
| CDK-0442008 | CDK-0442012 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-0262456 | CDK-0262460 | Redacted |
| CDK-0443889 | CDK-0443893 | Redacted |
| CDK-2449965 | CDK-2449965 | Redacted |
| CDK-0886989 | CDK-0886990 | Redacted |
| CDK-0877158 | CDK-0877160 | Redacted |
| CDK-0875393 | CDK-0875395 | Redacted |
| CDK-2959540 | CDK-2959540 | Redacted |
| CDK-0965490 | CDK-0965490 | Redacted |
| CDK-0748754 | CDK-0748754 | Redacted |
| CDK-0965037 | CDK-0965037 | Redacted |
| CDK-2959574 | CDK-2959574 | Redacted |
| CDK-2874329 | CDK-2874329 | Redacted |
| CDK-1154025 | CDK-1154025 | Redacted |
| CDK-2889245 | CDK-2889245 | Redacted |
| CDK-2449032 | CDK-2449032 | Redacted |
| CDK-1952783 | CDK-1952785 | Redacted |
| CDK-0508956 | CDK-0508956 | Withheld |
| CDK-0508970 | CDK-0508970 | Withheld |
| CDK-2113330 | CDK-2113331 | Redacted |
| CDK-0878146 | CDK-0878147 | Redacted |
| CDK-0584007 | CDK-0584019 | Withheld |
| CDK-0584020 | CDK-0584032 | Withheld |
| CDK-0262766 | CDK-0262767 | Redacted |
| CDK-0262768 | CDK-0262780 | Withheld |
| CDK-0262781 | CDK-0262793 | Withheld |
| CDK-0262796 | CDK-0262797 | Redacted |
| CDK-2113347 | CDK-2113350 | Redacted |
| CDK-0262755 | CDK-0262756 | Redacted |
| CDK-0262735 | CDK-0262736 | Redacted |
| CDK-0212862 | CDK-0212865 | Redacted |
| CDK-1956525 | CDK-1956528 | Redacted |
| CDK-1934675 | CDK-1934678 | Redacted |
| CDK-1934679 | CDK-1934682 | Redacted |
| CDK-0748889 | CDK-0748890 | Redacted |
| CDK-2438914 | CDK-2438915 | Redacted |
| CDK-0916091 | CDK-0916092 | Redacted |
| CDK-2301930 | CDK-2301931 | Redacted |
| CDK-2382423 | CDK-2382424 | Redacted |
| CDK-2319340 | CDK-2319342 | Redacted |
| CDK-2382297 | CDK-2382299 | Redacted |
| CDK-1984754 | CDK-1984757 | Redacted |
| CDK-1967628 | CDK-1967630 | Redacted |
| CDK-1934761 | CDK-1934764 | Redacted |
| CDK-1956529 | CDK-1956532 | Redacted |
| CDK-1934765 | CDK-1934768 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-1956533 | CDK-1956536 | Redacted |
| CDK-1967587 | CDK-1967590 | Redacted |
| CDK-1967556 | CDK-1967560 | Redacted |
| CDK-1968112 | CDK-1968116 | Redacted |
| CDK-1967612 | CDK-1967616 | Redacted |
| CDK-2111629 | CDK-2111631 | Redacted |
| CDK-1967755 | CDK-1967759 | Redacted |
| CDK-1967987 | CDK-1967992 | Redacted |
| CDK-1956537 | CDK-1956542 | Redacted |
| CDK-1968102 | CDK-1968107 | Redacted |
| CDK-1934832 | CDK-1934837 | Redacted |
| CDK-1967965 | CDK-1967970 | Redacted |
| CDK-1968294 | CDK-1968299 | Redacted |
| CDK-1934838 | CDK-1934844 | Redacted |
| CDK-1968034 | CDK-1968040 | Redacted |
| CDK-1956544 | CDK-1956550 | Redacted |
| CDK-1967564 | CDK-1967570 | Redacted |
| CDK-1934845 | CDK-1934851 | Redacted |
| CDK-1968277 | CDK-1968283 | Redacted |
| CDK-0175979 | CDK-0175980 | Redacted |
| CDK-1934852 | CDK-1934858 | Redacted |
| CDK-1968263 | CDK-1968269 | Redacted |
| CDK-1934859 | CDK-1934865 | Redacted |
| CDK-1967811 | CDK-1967817 | Redacted |
| CDK-1956555 | CDK-1956561 | Redacted |
| CDK-1967998 | CDK-1968004 | Redacted |
| CDK-1934866 | CDK-1934872 | Redacted |
| CDK-1967929 | CDK-1967935 | Redacted |
| CDK-1967840 | CDK-1967846 | Redacted |
| CDK-1934873 | CDK-1934880 | Redacted |
| CDK-0806724 | CDK-0806724 | Withheld |
| CDK-0705377 | CDK-0705378 | Redacted |
| CDK-0049726 | CDK-0049726 | Withheld |
| CDK-0049727 | CDK-0049729 | Withheld |
| CDK-0049730 | CDK-0049732 | Withheld |
| CDK-0883836 | CDK-0883836 | Withheld |
| CDK-2450325 | CDK-2450325 | Withheld |
| CDK-2450326 | CDK-2450328 | Withheld |
| CDK-2450329 | CDK-2450331 | Withheld |
| CDK-0049725 | CDK-0049725 | Redacted |
| CDK-0777437 | CDK-0777437 | Redacted |
| CDK-2120391 | CDK-2120391 | Redacted |
| CDK-0883830 | CDK-0883830 | Redacted |
| CDK-0883823 | CDK-0883824 | Redacted |
| CDK-0777027 | CDK-0777028 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|-----------|-----------|---------------------------|
| CDK-0752822 | CDK-0752823 | Redacted |
| CDK-1721265 | CDK-1721267 | Redacted |
| CDK-2669826 | CDK-2669828 | Redacted |
| CDK-2120823 | CDK-2120825 | Redacted |
| CDK-0879478 | CDK-0879480 | Redacted |
| CDK-0776821 | CDK-0776823 | Redacted |
| CDK-0264252 | CDK-0264252 | Withheld |
| CDK-0779308 | CDK-0779308 | Redacted |
| CDK-1935047 | CDK-1935047 | Redacted |
| CDK-0264268 | CDK-0264268 | Redacted |
| CDK-0706539 | CDK-0706540 | Redacted |
| CDK-1941300 | CDK-1941301 | Redacted |
| CDK-1988500 | CDK-1988501 | Redacted |
| CDK-1935050 | CDK-1935051 | Redacted |
| CDK-3079155 | CDK-3079156 | Redacted |
| CDK-0750051 | CDK-0750052 | Withheld |
| CDK-0878848 | CDK-0878849 | Withheld |
| CDK-0878871 | CDK-0878872 | Withheld |
| CDK-0878858 | CDK-0878859 | Withheld |
| CDK-0878850 | CDK-0878851 | Withheld |
| CDK-1083883 | CDK-1083884 | Withheld |
| CDK-0878855 | CDK-0878857 | Withheld |
| CDK-0878852 | CDK-0878854 | Withheld |
| CDK-0878873 | CDK-0878875 | Withheld |
| CDK-0888300 | CDK-0888303 | Withheld |
| CDK-0878876 | CDK-0878879 | Redacted |
| CDK-2123940 | CDK-2123943 | Redacted |
| CDK-0878880 | CDK-0878883 | Redacted |
| CDK-0878942 | CDK-0878945 | Redacted |
| CDK-0890145 | CDK-0890148 | Redacted |
| CDK-2120512 | CDK-2120514 | Redacted |
| CDK-0263647 | CDK-0263648 | Redacted |
| CDK-0263645 | CDK-0263646 | Redacted |
| CDK-0345736 | CDK-0345737 | Redacted |
| CDK-2428957 | CDK-2428958 | Redacted |
| CDK-0450423 | CDK-0450424 | Redacted |
| CDK-0878888 | CDK-0878889 | Redacted |
| CDK-0345727 | CDK-0345728 | Redacted |
| CDK-2306652 | CDK-2306653 | Redacted |
| CDK-0263657 | CDK-0263659 | Redacted |
| CDK-0345738 | CDK-0345740 | Redacted |
| CDK-0263649 | CDK-0263651 | Redacted |
| CDK-0345830 | CDK-0345832 | Redacted |
| CDK-0854792 | CDK-0854795 | Redacted |
| CDK-0853132 | CDK-0853135 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|-----------|-----------|---------------------------|
| CDK-0878896 | CDK-0878900 | Redacted |
| CDK-0852038 | CDK-0852041 | Redacted |
| CDK-0263652 | CDK-0263656 | Redacted |
| CDK-0345808 | CDK-0345812 | Redacted |
| CDK-0596122 | CDK-0596126 | Redacted |
| CDK-0878910 | CDK-0878914 | Redacted |
| CDK-0890274 | CDK-0890278 | Redacted |
| CDK-0878905 | CDK-0878909 | Redacted |
| CDK-0890164 | CDK-0890168 | Redacted |
| CDK-0879609 | CDK-0879611 | Withheld |
| CDK-0890011 | CDK-0890013 | Withheld |
| CDK-0879606 | CDK-0879608 | Withheld |
| CDK-0890006 | CDK-0890008 | Withheld |
| CDK-0879603 | CDK-0879605 | Withheld |
| CDK-0890266 | CDK-0890268 | Withheld |
| CDK-0879599 | CDK-0879602 | Withheld |
| CDK-0890002 | CDK-0890005 | Withheld |
| CDK-0879595 | CDK-0879598 | Withheld |
| CDK-0890031 | CDK-0890035 | Withheld |
| CDK-0879590 | CDK-0879594 | Withheld |
| CDK-0890269 | CDK-0890273 | Withheld |
| CDK-0879585 | CDK-0879589 | Withheld |
| CDK-0889961 | CDK-0889965 | Withheld |
| CDK-0879580 | CDK-0879584 | Withheld |
| CDK-0890137 | CDK-0890141 | Withheld |
| CDK-3101180 | CDK-3101185 | Withheld |
| CDK-0879629 | CDK-0879633 | Withheld |
| CDK-0889968 | CDK-0889972 | Withheld |
| CDK-0890321 | CDK-0890325 | Withheld |
| CDK-3096020 | CDK-3096025 | Withheld |
| CDK-3101160 | CDK-3101165 | Withheld |
| CDK-0879637 | CDK-0879642 | Withheld |
| CDK-0890468 | CDK-0890472 | Withheld |
| CDK-3095982 | CDK-3095989 | Redacted |
| CDK-3101166 | CDK-3101173 | Redacted |
| CDK-2450775 | CDK-2450783 | Withheld |
| CDK-0922505 | CDK-0922508 | Redacted |
| CDK-0878946 | CDK-0878948 | Withheld |
| CDK-2123169 | CDK-2123172 | Redacted |
| CDK-0879745 | CDK-0879754 | Withheld |
| CDK-0923877 | CDK-0923885 | Withheld |
| CDK-3101129 | CDK-3101137 | Redacted |
| CDK-2246442 | CDK-2246443 | Redacted |
| CDK-0893762 | CDK-0893767 | Redacted |
| CDK-0895190 | CDK-0895196 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|-----------|-----------|---------------------------|
| CDK-0892278 | CDK-0892284 | Redacted |
| CDK-0895469 | CDK-0895475 | Redacted |
| CDK-0894935 | CDK-0894942 | Redacted |
| CDK-0893712 | CDK-0893719 | Redacted |
| CDK-0893115 | CDK-0893122 | Redacted |
| CDK-0895209 | CDK-0895216 | Redacted |
| CDK-1044264 | CDK-1044265 | Withheld |
| CDK-1204648 | CDK-1204648 | Withheld |
| CDK-1044253 | CDK-1044255 | Withheld |
| CDK-1044256 | CDK-1044256 | Withheld |
| CDK-1044250 | CDK-1044252 | Withheld |
| CDK-1044249 | CDK-1044249 | Withheld |
| CDK-2247711 | CDK-2247712 | Redacted |
| CDK-1031912 | CDK-1031913 | Redacted |
| CDK-1032066 | CDK-1032068 | Redacted |
| CDK-1030756 | CDK-1030759 | Redacted |
| CDK-1028681 | CDK-1028684 | Redacted |
| CDK-1031474 | CDK-1031477 | Redacted |
| CDK-1028850 | CDK-1028854 | Redacted |
| CDK-1030434 | CDK-1030439 | Redacted |
| CDK-1030440 | CDK-1030441 | Withheld |
| CDK-1030442 | CDK-1030443 | Withheld |
| CDK-1030444 | CDK-1030444 | Withheld |
| CDK-1030133 | CDK-1030138 | Redacted |
| CDK-1152462 | CDK-1152468 | Redacted |
| CDK-1152450 | CDK-1152456 | Redacted |
| CDK-1152426 | CDK-1152433 | Redacted |
| CDK-1152469 | CDK-1152476 | Redacted |
| CDK-1152494 | CDK-1152501 | Redacted |
| CDK-1029031 | CDK-1029036 | Redacted |
| CDK-1029037 | CDK-1029037 | Withheld |
| CDK-1029621 | CDK-1029627 | Redacted |
| CDK-1028397 | CDK-1028399 | Redacted |
| CDK-1028421 | CDK-1028423 | Redacted |
| CDK-2266280 | CDK-2266280 | Withheld |
| CDK-1023651 | CDK-1023652 | Withheld |
| CDK-1024585 | CDK-1024586 | Withheld |
| CDK-2995299 | CDK-2995299 | Withheld |
| CDK-2682048 | CDK-2682048 | Withheld |
| CDK-2975381 | CDK-2975381 | Withheld |
| CDK-2996613 | CDK-2996614 | Withheld |
| CDK-2995206 | CDK-2995207 | Withheld |
| CDK-2996162 | CDK-2996163 | Withheld |
| CDK-2996262 | CDK-2996263 | Withheld |
| CDK-2743413 | CDK-2743415 | Redacted |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-1053745 | CDK-1053747 | Redacted |
| CDK-1055203 | CDK-1055208 | Redacted |
| CDK-1088378 | CDK-1088383 | Redacted |
| CDK-0826189 | CDK-0826191 | Redacted |
| CDK-0887410 | CDK-0887413 | Redacted |
| CDK-0876777 | CDK-0876779 | Redacted |
| CDK-2413618 | CDK-2413618 | Redacted |
| CDK-2413619 | CDK-2413620 | Redacted |
| CDK-0757871 | CDK-0757871 | Withheld |
| CDK-0757869 | CDK-0757870 | Withheld |
| CDK-2046829 | CDK-2046830 | Redacted |
| CDK-2046825 | CDK-2046827 | Redacted |
| CDK-2046820 | CDK-2046822 | Redacted |
| CDK-2046828 | CDK-2046828 | Withheld |
| CDK-2452266 | CDK-2452267 | Redacted |
| CDK-2416480 | CDK-2416483 | Redacted |
| CDK-2976750 | CDK-2976751 | Redacted |
| CDK-2452242 | CDK-2452243 | Redacted |
| CDK-1023400 | CDK-1023402 | Withheld |
| CDK-2977053 | CDK-2977056 | Withheld |
| CDK-1976492 | CDK-1976492 | Withheld |
| CDK-1975776 | CDK-1975777 | Withheld |
| CDK-1977073 | CDK-1977074 | Withheld |
| CDK-1977393 | CDK-1977394 | Withheld |
| CDK-1976302 | CDK-1976303 | Withheld |
| CDK-1978222 | CDK-1978222 | Withheld |
| CDK-1975944 | CDK-1975945 | Withheld |
| CDK-1975700 | CDK-1975702 | Withheld |
| CDK-1977194 | CDK-1977195 | Withheld |
| CDK-1975358 | CDK-1975359 | Withheld |
| CDK-1977956 | CDK-1977957 | Withheld |
| CDK-1896410 | CDK-1896410 | Withheld |
| CDK-1977090 | CDK-1977092 | Withheld |
| CDK-1977359 | CDK-1977361 | Withheld |
| CDK-1977300 | CDK-1977302 | Withheld |
| CDK-1978277 | CDK-1978280 | Withheld |
| CDK-1977990 | CDK-1977992 | Withheld |
| CDK-1977180 | CDK-1977183 | Withheld |
| CDK-1975164 | CDK-1975167 | Withheld |
| CDK-1976281 | CDK-1976284 | Withheld |
| CDK-1975417 | CDK-1975419 | Withheld |
| CDK-1976565 | CDK-1976568 | Withheld |
| CDK-1976569 | CDK-1976569 | Withheld |
| CDK-1975735 | CDK-1975739 | Withheld |
| CDK-1975267 | CDK-1975271 | Withheld |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule A

| Bates Beg | Bates End | Treatment of the Document |
|---|---|---|
| CDK-1977566 | CDK-1977568 | Withheld |
| CDK-1977569 | CDK-1977569 | Withheld |
| CDK-1977892 | CDK-1977894 | Withheld |
| CDK-1977096 | CDK-1977098 | Withheld |
| CDK-1977247 | CDK-1977251 | Withheld |
| CDK-1977252 | CDK-1977252 | Withheld |
| CDK-1977253 | CDK-1977253 | Withheld |
| CDK-1977501 | CDK-1977505 | Withheld |
| CDK-1977506 | CDK-1977506 | Withheld |
| CDK-1976439 | CDK-1976444 | Withheld |
| CDK-1977239 | CDK-1977243 | Withheld |
| CDK-1975454 | CDK-1975458 | Withheld |
| CDK-1977186 | CDK-1977190 | Withheld |
| CDK-1958152 | CDK-1958153 | Withheld |
| CDK-1958154 | CDK-1958154 | Withheld |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2361347 | CDK-2361351 | CDK-0701115 | CDK-0701116 | CDK-2125929 | CDK-2125929 |
| CDK-2276421 | CDK-2276422 | CDK-0701117 | CDK-0701117 | CDK-2125930 | CDK-2125930 |
| CDK-2361617 | CDK-2361622 | CDK-0701123 | CDK-0701124 | CDK-2125101 | CDK-2125107 |
| CDK-2361623 | CDK-2361623 | CDK-0701158 | CDK-0701159 | CDK-2125108 | CDK-2125115 |
| CDK-2424310 | CDK-2424311 | CDK-0701085 | CDK-0701086 | CDK-2125116 | CDK-2125124 |
| CDK-2424312 | CDK-2424312 | CDK-1769172 | CDK-1769172 | CDK-2738743 | CDK-2738749 |
| CDK-0237327 | CDK-0237327 | CDK-1769173 | CDK-1769173 | CDK-2738750 | CDK-2738757 |
| CDK-1880968 | CDK-1880968 | CDK-1769302 | CDK-1769302 | CDK-2738758 | CDK-2738765 |
| CDK-1779334 | CDK-1779334 | CDK-1769303 | CDK-1769303 | CDK-0706288 | CDK-0706290 |
| CDK-1779335 | CDK-1779335 | CDK-1769171 | CDK-1769171 | CDK-0715383 | CDK-0715387 |
| CDK-1779336 | CDK-1779358 | CDK-1769301 | CDK-1769301 | CDK-0706284 | CDK-0706287 |
| CDK-0235346 | CDK-0235346 | CDK-1769170 | CDK-1769170 | CDK-2304269 | CDK-2304270 |
| CDK-0127797 | CDK-0127799 | CDK-1753011 | CDK-1753012 | CDK-2304271 | CDK-2304271 |
| CDK-0709273 | CDK-0709275 | CDK-1753013 | CDK-1753013 | CDK-2304272 | CDK-2304272 |
| CDK-2277932 | CDK-2277932 | CDK-1769168 | CDK-1769169 | CDK-2304273 | CDK-2304273 |
| CDK-2277933 | CDK-2277950 | CDK-1752767 | CDK-1752769 | CDK-2304274 | CDK-2304274 |
| CDK-2352682 | CDK-2352682 | CDK-1752770 | CDK-1752770 | CDK-1988282 | CDK-1988282 |
| CDK-2352683 | CDK-2352700 | CDK-1769165 | CDK-1769167 | CDK-1988283 | CDK-1988283 |
| CDK-2353257 | CDK-2353257 | CDK-1753025 | CDK-1753027 | CDK-1988284 | CDK-1988284 |
| CDK-2277915 | CDK-2277916 | CDK-1753028 | CDK-1753028 | CDK-1988285 | CDK-1988285 |
| CDK-2353347 | CDK-2353348 | CDK-1769161 | CDK-1769164 | CDK-2126145 | CDK-2126148 |
| CDK-2148970 | CDK-2148970 | CDK-2417142 | CDK-2417145 | CDK-1934999 | CDK-1934999 |
| CDK-2148971 | CDK-2148971 | CDK-2417146 | CDK-2417146 | CDK-1038847 | CDK-1038852 |
| CDK-2148968 | CDK-2148969 | CDK-2416916 | CDK-2416919 | CDK-2304242 | CDK-2304243 |
| CDK-2148942 | CDK-2148943 | CDK-2417136 | CDK-2417140 | CDK-2304244 | CDK-2304244 |
| CDK-0588977 | CDK-0588977 | CDK-2417141 | CDK-2417141 | CDK-2374044 | CDK-2374046 |
| CDK-0588978 | CDK-0588999 | CDK-2416911 | CDK-2416915 | CDK-2374047 | CDK-2374047 |
| CDK-0589000 | CDK-0589022 | CDK-2175548 | CDK-2175552 | CDK-0172719 | CDK-0172732 |
| CDK-0172021 | CDK-0172021 | CDK-2175553 | CDK-2175553 | CDK-2125642 | CDK-2125660 |
| CDK-0172022 | CDK-0172044 | CDK-2135791 | CDK-2135795 | CDK-1069089 | CDK-1069089 |
| CDK-0588950 | CDK-0588950 | CDK-2135641 | CDK-2135645 | CDK-1069090 | CDK-1069091 |
| CDK-0588951 | CDK-0588973 | CDK-3066336 | CDK-3066340 | CDK-1069092 | CDK-1069097 |
| CDK-1816035 | CDK-1816036 | CDK-2175542 | CDK-2175546 | CDK-2125038 | CDK-2125038 |
| CDK-1816037 | CDK-1816058 | CDK-2175547 | CDK-2175547 | CDK-2125039 | CDK-2125040 |
| CDK-0172019 | CDK-0172020 | CDK-2298565 | CDK-2298566 | CDK-2125041 | CDK-2125045 |
| CDK-0588944 | CDK-0588945 | CDK-2298567 | CDK-2298567 | CDK-2125169 | CDK-2125169 |
| CDK-2278663 | CDK-2278665 | CDK-2156892 | CDK-2156893 | CDK-2125170 | CDK-2125171 |
| CDK-2278666 | CDK-2278683 | CDK-2156894 | CDK-2156894 | CDK-2125172 | CDK-2125176 |
| CDK-2434089 | CDK-2434091 | CDK-0594386 | CDK-0594387 | CDK-2125275 | CDK-2125275 |
| CDK-2434092 | CDK-2434109 | CDK-0594388 | CDK-0594388 | CDK-2125276 | CDK-2125277 |
| CDK-2278660 | CDK-2278662 | CDK-0594389 | CDK-0594392 | CDK-2125278 | CDK-2125282 |
| CDK-2353280 | CDK-2353282 | CDK-0594393 | CDK-0594393 | CDK-2126017 | CDK-2126017 |
| CDK-2278639 | CDK-2278641 | CDK-0594394 | CDK-0594394 | CDK-2126018 | CDK-2126019 |
| CDK-2278642 | CDK-2278659 | CDK-2431657 | CDK-2431658 | CDK-2126020 | CDK-2126024 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2433825 | CDK-2433827 | CDK-2431659 | CDK-2431659 | CDK-0720357 | CDK-0720358 |
| CDK-2433828 | CDK-2433845 | CDK-2431660 | CDK-2431663 | CDK-0720359 | CDK-0720360 |
| CDK-2278636 | CDK-2278638 | CDK-2431664 | CDK-2431664 | CDK-0720361 | CDK-0720363 |
| CDK-2353496 | CDK-2353498 | CDK-2431665 | CDK-2431665 | CDK-0706291 | CDK-0706294 |
| CDK-2278632 | CDK-2278635 | CDK-2398030 | CDK-2398033 | CDK-1152625 | CDK-1152625 |
| CDK-2352624 | CDK-2352627 | CDK-2398034 | CDK-2398034 | CDK-1152626 | CDK-1152626 |
| CDK-1367041 | CDK-1367041 | CDK-2398035 | CDK-2398035 | CDK-0172565 | CDK-0172572 |
| CDK-1367109 | CDK-1367109 | CDK-2398036 | CDK-2398038 | CDK-2125599 | CDK-2125617 |
| CDK-1775420 | CDK-1775421 | CDK-2431671 | CDK-2431674 | CDK-0725440 | CDK-0725440 |
| CDK-1775297 | CDK-1775298 | CDK-2431675 | CDK-2431675 | CDK-0725441 | CDK-0725445 |
| CDK-1775368 | CDK-1775369 | CDK-2431676 | CDK-2431676 | CDK-1940599 | CDK-1940602 |
| CDK-1775404 | CDK-1775405 | CDK-2431677 | CDK-2431677 | CDK-1940603 | CDK-1940603 |
| CDK-2168745 | CDK-2168746 | CDK-2398017 | CDK-2398020 | CDK-1940604 | CDK-1940604 |
| CDK-2424971 | CDK-2424974 | CDK-2398021 | CDK-2398021 | CDK-1940605 | CDK-1940605 |
| CDK-2424975 | CDK-2424992 | CDK-1748877 | CDK-1748877 | CDK-1940606 | CDK-1940606 |
| CDK-2434067 | CDK-2434070 | CDK-1748878 | CDK-1748878 | CDK-1988558 | CDK-1988561 |
| CDK-2434071 | CDK-2434088 | CDK-0173757 | CDK-0173758 | CDK-1988562 | CDK-1988562 |
| CDK-2168790 | CDK-2168792 | CDK-1769415 | CDK-1769415 | CDK-1988563 | CDK-1988563 |
| CDK-2148905 | CDK-2148907 | CDK-0173731 | CDK-0173731 | CDK-1988564 | CDK-1988564 |
| CDK-0182517 | CDK-0182519 | CDK-0173732 | CDK-0173738 | CDK-1988565 | CDK-1988565 |
| CDK-2148985 | CDK-2148987 | CDK-0173739 | CDK-0173743 | CDK-2124931 | CDK-2124934 |
| CDK-2168754 | CDK-2168764 | CDK-0173744 | CDK-0173757 | CDK-3070055 | CDK-3070065 |
| CDK-2168755 | CDK-2168757 | CDK-1769388 | CDK-1769388 | CDK-2125945 | CDK-2125948 |
| CDK-2416246 | CDK-2416247 | CDK-1769389 | CDK-1769395 | CDK-3070104 | CDK-3070110 |
| CDK-2416248 | CDK-2416250 | CDK-1769396 | CDK-1769400 | CDK-3095966 | CDK-3095971 |
| CDK-2416251 | CDK-2416251 | CDK-1769401 | CDK-1769414 | CDK-2125559 | CDK-2125564 |
| CDK-2416252 | CDK-2416254 | CDK-2708092 | CDK-2708092 | CDK-0878349 | CDK-0878352 |
| CDK-2416255 | CDK-2416255 | CDK-2708093 | CDK-2708099 | CDK-0878353 | CDK-0878353 |
| CDK-2278595 | CDK-2278598 | CDK-2708100 | CDK-2708104 | CDK-0212287 | CDK-0212292 |
| CDK-2278599 | CDK-2278619 | CDK-2708105 | CDK-2708118 | CDK-0778448 | CDK-0778454 |
| CDK-2353116 | CDK-2353119 | CDK-1752071 | CDK-1752071 | CDK-0705183 | CDK-0705183 |
| CDK-2353120 | CDK-2353140 | CDK-1752072 | CDK-1752072 | CDK-0705184 | CDK-0705184 |
| CDK-2278591 | CDK-2278594 | CDK-0173722 | CDK-0173723 | CDK-0212293 | CDK-0212298 |
| CDK-2353531 | CDK-2353534 | CDK-1769386 | CDK-1769387 | CDK-2124945 | CDK-2124948 |
| CDK-0921994 | CDK-0921995 | CDK-2114091 | CDK-2114091 | CDK-2126072 | CDK-2126077 |
| CDK-0921996 | CDK-0921998 | CDK-2114092 | CDK-2114098 | CDK-1922736 | CDK-1922737 |
| CDK-0921999 | CDK-0922001 | CDK-2114099 | CDK-2114099 | CDK-1922734 | CDK-1922735 |
| CDK-2116336 | CDK-2116337 | CDK-3081831 | CDK-3081831 | CDK-1932238 | CDK-1932239 |
| CDK-0958434 | CDK-0958435 | CDK-3081832 | CDK-3081832 | CDK-1922732 | CDK-1922733 |
| CDK-0959788 | CDK-0959789 | CDK-3081833 | CDK-3081833 | CDK-1932203 | CDK-1932204 |
| CDK-2416280 | CDK-2416281 | CDK-3067012 | CDK-3067012 | CDK-2428617 | CDK-2428619 |
| CDK-2416282 | CDK-2416284 | CDK-3067013 | CDK-3067013 | CDK-2428620 | CDK-2428620 |
| CDK-2416285 | CDK-2416287 | CDK-3067014 | CDK-3067014 | CDK-2428621 | CDK-2428621 |
| CDK-3079240 | CDK-3079240 | CDK-3081826 | CDK-3081826 | CDK-2428622 | CDK-2428622 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|-----------|-----------|-----------|-----------|-----------|-----------|
| CDK-3079241 | CDK-3079262 | CDK-3081827 | CDK-3081827 | CDK-2428623 | CDK-2428623 |
| CDK-2416256 | CDK-2416257 | CDK-3066777 | CDK-3066777 | CDK-2373803 | CDK-2373805 |
| CDK-2416258 | CDK-2416279 | CDK-3066778 | CDK-3066778 | CDK-2373806 | CDK-2373806 |
| CDK-2148894 | CDK-2148896 | CDK-2114100 | CDK-2114100 | CDK-2373807 | CDK-2373807 |
| CDK-2148911 | CDK-2148913 | CDK-2114101 | CDK-2114101 | CDK-2373808 | CDK-2373808 |
| CDK-3079237 | CDK-3079239 | CDK-3081824 | CDK-3081824 | CDK-2373809 | CDK-2373809 |
| CDK-2148944 | CDK-2148946 | CDK-3081825 | CDK-3081825 | CDK-1922729 | CDK-1922731 |
| CDK-2113717 | CDK-2113719 | CDK-3067176 | CDK-3067176 | CDK-1932222 | CDK-1932224 |
| CDK-2148908 | CDK-2148910 | CDK-3067177 | CDK-3067177 | CDK-2428613 | CDK-2428615 |
| CDK-3079234 | CDK-3079236 | CDK-1748963 | CDK-1748963 | CDK-2428616 | CDK-2428616 |
| CDK-2148916 | CDK-2148918 | CDK-1748964 | CDK-1748970 | CDK-2374360 | CDK-2374362 |
| CDK-2148922 | CDK-2148924 | CDK-1748971 | CDK-1748975 | CDK-2374363 | CDK-2374363 |
| CDK-2148933 | CDK-2148935 | CDK-1748976 | CDK-1748989 | CDK-1922725 | CDK-1922728 |
| CDK-2148897 | CDK-2148900 | CDK-1748990 | CDK-1749008 | CDK-1932207 | CDK-1932210 |
| CDK-2148929 | CDK-2148932 | CDK-1749009 | CDK-1749009 | CDK-1922721 | CDK-1922724 |
| CDK-2148888 | CDK-2148891 | CDK-2839707 | CDK-2839707 | CDK-1932248 | CDK-1932251 |
| CDK-2148925 | CDK-2148928 | CDK-2839708 | CDK-2839714 | CDK-0044098 | CDK-0044098 |
| CDK-2116334 | CDK-2116335 | CDK-2839715 | CDK-2839719 | CDK-0778401 | CDK-0778401 |
| CDK-2148886 | CDK-2148887 | CDK-2839720 | CDK-2839733 | CDK-0777704 | CDK-0777704 |
| CDK-2148992 | CDK-2148994 | CDK-2839734 | CDK-2839752 | CDK-0778739 | CDK-0778739 |
| CDK-2148951 | CDK-2148953 | CDK-2839753 | CDK-2839753 | CDK-0044099 | CDK-0044099 |
| CDK-2148954 | CDK-2148956 | CDK-2710741 | CDK-2710741 | CDK-0280213 | CDK-0280213 |
| CDK-2148919 | CDK-2148921 | CDK-2710742 | CDK-2710748 | CDK-0780006 | CDK-0780006 |
| CDK-2148938 | CDK-2148941 | CDK-2710749 | CDK-2710753 | CDK-0777765 | CDK-0777765 |
| CDK-2148981 | CDK-2148984 | CDK-2710754 | CDK-2710767 | CDK-0279655 | CDK-0279656 |
| CDK-2148995 | CDK-2148998 | CDK-2710768 | CDK-2710786 | CDK-1823489 | CDK-1823490 |
| CDK-2148901 | CDK-2148904 | CDK-2710787 | CDK-2710787 | CDK-1922752 | CDK-1922755 |
| CDK-2148965 | CDK-2148967 | CDK-0173702 | CDK-0173702 | CDK-1932230 | CDK-1932233 |
| CDK-2148988 | CDK-2148991 | CDK-1769382 | CDK-1769383 | CDK-1922748 | CDK-1922751 |
| CDK-2148976 | CDK-2148979 | CDK-1748957 | CDK-1748958 | CDK-1932226 | CDK-1932229 |
| CDK-2148957 | CDK-2148962 | CDK-1748959 | CDK-1748959 | CDK-1922744 | CDK-1922747 |
| CDK-2148949 | CDK-2148950 | CDK-1748954 | CDK-1748955 | CDK-1932213 | CDK-1932216 |
| CDK-2148972 | CDK-2148973 | CDK-1748956 | CDK-1748956 | CDK-2088229 | CDK-2088233 |
| CDK-2416243 | CDK-2416244 | CDK-0173708 | CDK-0173709 | CDK-2088234 | CDK-2088234 |
| CDK-2416245 | CDK-2416245 | CDK-1769380 | CDK-1769381 | CDK-2088336 | CDK-2088340 |
| CDK-0959808 | CDK-0959809 | CDK-1748951 | CDK-1748952 | CDK-2088341 | CDK-2088341 |
| CDK-2146487 | CDK-2146488 | CDK-1748953 | CDK-1748953 | CDK-0177812 | CDK-0177818 |
| CDK-2146743 | CDK-2146744 | CDK-1748885 | CDK-1748886 | CDK-1453851 | CDK-1453851 |
| CDK-2146371 | CDK-2146372 | CDK-1748887 | CDK-1748893 | CDK-1453852 | CDK-1453852 |
| CDK-2146726 | CDK-2146728 | CDK-1748894 | CDK-1748898 | CDK-1453853 | CDK-1453859 |
| CDK-3077379 | CDK-3077381 | CDK-1748899 | CDK-1748912 | CDK-1453860 | CDK-1453860 |
| CDK-2146681 | CDK-2146681 | CDK-1748913 | CDK-1748931 | CDK-1453861 | CDK-1453865 |
| CDK-2146682 | CDK-2146700 | CDK-1748932 | CDK-1748932 | CDK-1539235 | CDK-1539235 |
| CDK-2146452 | CDK-2146453 | CDK-2840687 | CDK-2840688 | CDK-1539236 | CDK-1539236 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2146454 | CDK-2146454 | CDK-2840689 | CDK-2840695 | CDK-1539237 | CDK-1539243 |
| CDK-2415981 | CDK-2415982 | CDK-2840696 | CDK-2840700 | CDK-1539244 | CDK-1539244 |
| CDK-3085286 | CDK-3085288 | CDK-2840701 | CDK-2840714 | CDK-1539245 | CDK-1539249 |
| CDK-2416005 | CDK-2416007 | CDK-2840715 | CDK-2840733 | CDK-0044450 | CDK-0044450 |
| CDK-2416029 | CDK-2416030 | CDK-2840734 | CDK-2840734 | CDK-0830878 | CDK-0830878 |
| CDK-2416031 | CDK-2416031 | CDK-2709421 | CDK-2709422 | CDK-1475050 | CDK-1475050 |
| CDK-2416008 | CDK-2416009 | CDK-2709423 | CDK-2709429 | CDK-0749724 | CDK-0749724 |
| CDK-2416010 | CDK-2416010 | CDK-2709430 | CDK-2709434 | CDK-0749725 | CDK-0749732 |
| CDK-2416001 | CDK-2416002 | CDK-2709435 | CDK-2709448 | CDK-0749733 | CDK-0749739 |
| CDK-2146471 | CDK-2146472 | CDK-2709449 | CDK-2709467 | CDK-0749740 | CDK-0749745 |
| CDK-2146473 | CDK-2146486 | CDK-2709468 | CDK-2709468 | CDK-0749746 | CDK-0749750 |
| CDK-2278721 | CDK-2278724 | CDK-0173720 | CDK-0173721 | CDK-0888148 | CDK-0888148 |
| CDK-2278725 | CDK-2278725 | CDK-1769742 | CDK-1769743 | CDK-0888149 | CDK-0888156 |
| CDK-2435013 | CDK-2435016 | CDK-1748882 | CDK-1748883 | CDK-0888157 | CDK-0888163 |
| CDK-2435017 | CDK-2435034 | CDK-1748884 | CDK-1748884 | CDK-0888164 | CDK-0888169 |
| CDK-2146651 | CDK-2146652 | CDK-1290839 | CDK-1290840 | CDK-0888170 | CDK-0888174 |
| CDK-2146653 | CDK-2146653 | CDK-1290841 | CDK-1290841 | CDK-2431090 | CDK-2431090 |
| CDK-2146467 | CDK-2146468 | CDK-1769739 | CDK-1769740 | CDK-2431091 | CDK-2431091 |
| CDK-2146624 | CDK-2146625 | CDK-1769741 | CDK-1769741 | CDK-2431092 | CDK-2431098 |
| CDK-2146626 | CDK-2146639 | CDK-1748879 | CDK-1748880 | CDK-2431099 | CDK-2431099 |
| CDK-2146458 | CDK-2146459 | CDK-1748881 | CDK-1748881 | CDK-2431100 | CDK-2431104 |
| CDK-2146469 | CDK-2146470 | CDK-0173726 | CDK-0173727 | CDK-2305505 | CDK-2305505 |
| CDK-2146365 | CDK-2146370 | CDK-1769736 | CDK-1769738 | CDK-2367555 | CDK-2367555 |
| CDK-2146642 | CDK-2146647 | CDK-1752037 | CDK-1752039 | CDK-0878618 | CDK-0878620 |
| CDK-2146357 | CDK-2146362 | CDK-1752040 | CDK-1752040 | CDK-0878621 | CDK-0878629 |
| CDK-2146737 | CDK-2146742 | CDK-2163814 | CDK-2163816 | CDK-0888209 | CDK-0888211 |
| CDK-2146426 | CDK-2146432 | CDK-0173728 | CDK-0173730 | CDK-0888212 | CDK-0888220 |
| CDK-2279371 | CDK-2279374 | CDK-2163811 | CDK-2163813 | CDK-2305497 | CDK-2305499 |
| CDK-2279375 | CDK-2279375 | CDK-2132825 | CDK-2132827 | CDK-2305500 | CDK-2305500 |
| CDK-2435133 | CDK-2435136 | CDK-2132828 | CDK-2132828 | CDK-0878644 | CDK-0878646 |
| CDK-2435137 | CDK-2435154 | CDK-2114087 | CDK-2114089 | CDK-0878647 | CDK-0878653 |
| CDK-2273998 | CDK-2274002 | CDK-2114090 | CDK-2114090 | CDK-0888194 | CDK-0888196 |
| CDK-2358760 | CDK-2358764 | CDK-0173538 | CDK-0173539 | CDK-0888197 | CDK-0888202 |
| CDK-2273751 | CDK-2273755 | CDK-0173540 | CDK-0173545 | CDK-2305493 | CDK-2305495 |
| CDK-2358841 | CDK-2358845 | CDK-0173546 | CDK-0173550 | CDK-2305496 | CDK-2305496 |
| CDK-2273732 | CDK-2273736 | CDK-0173551 | CDK-0173564 | CDK-0878641 | CDK-0878643 |
| CDK-2273737 | CDK-2273737 | CDK-0173565 | CDK-0173584 | CDK-0888186 | CDK-0888188 |
| CDK-2273738 | CDK-2273738 | CDK-1769690 | CDK-1769690 | CDK-2305487 | CDK-2305489 |
| CDK-2273739 | CDK-2273739 | CDK-1769691 | CDK-1769696 | CDK-0878630 | CDK-0878633 |
| CDK-2359403 | CDK-2359407 | CDK-1769697 | CDK-1769701 | CDK-0878634 | CDK-0878640 |
| CDK-2359408 | CDK-2359408 | CDK-1769702 | CDK-1769715 | CDK-0887751 | CDK-0887754 |
| CDK-2359409 | CDK-2359409 | CDK-1769716 | CDK-1769735 | CDK-0887755 | CDK-0887760 |
| CDK-2359410 | CDK-2359410 | CDK-3066789 | CDK-3066790 | CDK-2305476 | CDK-2305479 |
| CDK-2280235 | CDK-2280239 | CDK-3066791 | CDK-3066796 | CDK-2305480 | CDK-2305486 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2358917 | CDK-2358921 | CDK-3066797 | CDK-3066801 | CDK-0887744 | CDK-0887747 |
| CDK-2358903 | CDK-2358908 | CDK-3066802 | CDK-3066815 | CDK-2305472 | CDK-2305475 |
| CDK-2280225 | CDK-2280230 | CDK-3066816 | CDK-3066835 | CDK-0888145 | CDK-0888147 |
| CDK-2359081 | CDK-2359086 | CDK-1752314 | CDK-1752315 | CDK-2305469 | CDK-2305471 |
| CDK-2359421 | CDK-2359426 | CDK-1752316 | CDK-1752316 | CDK-0878654 | CDK-0878656 |
| CDK-2280217 | CDK-2280222 | CDK-1748874 | CDK-1748875 | CDK-0888092 | CDK-0888094 |
| CDK-2359445 | CDK-2359450 | CDK-1748876 | CDK-1748876 | CDK-2320548 | CDK-2320550 |
| CDK-2358869 | CDK-2358875 | CDK-0173761 | CDK-0173762 | CDK-0878657 | CDK-0878659 |
| CDK-2280164 | CDK-2280170 | CDK-1769687 | CDK-1769688 | CDK-0887765 | CDK-0887767 |
| CDK-2280171 | CDK-2280171 | CDK-2114081 | CDK-2114082 | CDK-2305466 | CDK-2305468 |
| CDK-2280172 | CDK-2280172 | CDK-2114083 | CDK-2114083 | CDK-1453798 | CDK-1453798 |
| CDK-2280173 | CDK-2280173 | CDK-2114064 | CDK-2114065 | CDK-1453799 | CDK-1453805 |
| CDK-2280174 | CDK-2280174 | CDK-2114066 | CDK-2114066 | CDK-1453806 | CDK-1453806 |
| CDK-2280175 | CDK-2280175 | CDK-2114067 | CDK-2114080 | CDK-1540098 | CDK-1540098 |
| CDK-2280176 | CDK-2280176 | CDK-2163807 | CDK-2163808 | CDK-1540099 | CDK-1540105 |
| CDK-2280177 | CDK-2280177 | CDK-2163809 | CDK-2163809 | CDK-1540106 | CDK-1540106 |
| CDK-2280178 | CDK-2280178 | CDK-2163810 | CDK-2163810 | CDK-0749751 | CDK-0749751 |
| CDK-2280179 | CDK-2280179 | CDK-3067090 | CDK-3067091 | CDK-0749752 | CDK-0749758 |
| CDK-2280180 | CDK-2280180 | CDK-3067092 | CDK-3067092 | CDK-0749759 | CDK-0749767 |
| CDK-2280181 | CDK-2280181 | CDK-3067093 | CDK-3067093 | CDK-0887768 | CDK-0887768 |
| CDK-2280182 | CDK-2280182 | CDK-2163805 | CDK-2163806 | CDK-0887769 | CDK-0887775 |
| CDK-2280183 | CDK-2280183 | CDK-1769685 | CDK-1769686 | CDK-0887776 | CDK-0887784 |
| CDK-2280184 | CDK-2280184 | CDK-2840601 | CDK-2840601 | CDK-2431087 | CDK-2431087 |
| CDK-2359231 | CDK-2359237 | CDK-2840602 | CDK-2840621 | CDK-2431088 | CDK-2431088 |
| CDK-2359238 | CDK-2359238 | CDK-2840622 | CDK-2840626 | CDK-2431089 | CDK-2431089 |
| CDK-2359239 | CDK-2359239 | CDK-2840627 | CDK-2840632 | CDK-0878840 | CDK-0878843 |
| CDK-2359240 | CDK-2359240 | CDK-2840633 | CDK-2840646 | CDK-0887799 | CDK-0887802 |
| CDK-2359241 | CDK-2359241 | CDK-2840647 | CDK-2840647 | CDK-2305446 | CDK-2305449 |
| CDK-2359242 | CDK-2359242 | CDK-2114017 | CDK-2114017 | CDK-1475023 | CDK-1475024 |
| CDK-2359243 | CDK-2359243 | CDK-2114018 | CDK-2114037 | CDK-1475025 | CDK-1475033 |
| CDK-2359244 | CDK-2359244 | CDK-2114038 | CDK-2114042 | CDK-1475034 | CDK-1475040 |
| CDK-2359245 | CDK-2359245 | CDK-2114043 | CDK-2114048 | CDK-1540540 | CDK-1540541 |
| CDK-2359246 | CDK-2359246 | CDK-2114049 | CDK-2114062 | CDK-1540542 | CDK-1540550 |
| CDK-2359247 | CDK-2359247 | CDK-2114063 | CDK-2114063 | CDK-1540551 | CDK-1540557 |
| CDK-2359248 | CDK-2359248 | CDK-2708634 | CDK-2708634 | CDK-0878664 | CDK-0878667 |
| CDK-2359249 | CDK-2359249 | CDK-2708635 | CDK-2708654 | CDK-0883667 | CDK-0883670 |
| CDK-2359250 | CDK-2359250 | CDK-2708655 | CDK-2708659 | CDK-2305442 | CDK-2305445 |
| CDK-2359251 | CDK-2359251 | CDK-2708660 | CDK-2708665 | CDK-0878660 | CDK-0878663 |
| CDK-2280156 | CDK-2280162 | CDK-2708666 | CDK-2708679 | CDK-0883792 | CDK-0883795 |
| CDK-2280163 | CDK-2280163 | CDK-2708680 | CDK-2708680 | CDK-2320542 | CDK-2320545 |
| CDK-2358949 | CDK-2358955 | CDK-1893802 | CDK-1893803 | CDK-2320531 | CDK-2320531 |
| CDK-2358956 | CDK-2358956 | CDK-0173494 | CDK-0173496 | CDK-2320532 | CDK-2320538 |
| CDK-2358942 | CDK-2358948 | CDK-1894262 | CDK-1894263 | CDK-2320539 | CDK-2320539 |
| CDK-2280138 | CDK-2280140 | CDK-1748845 | CDK-1748847 | CDK-2368720 | CDK-2368720 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2402281 | CDK-2402283 | CDK-1748848 | CDK-1748848 | CDK-2368721 | CDK-2368727 |
| CDK-2402246 | CDK-2402248 | CDK-0173840 | CDK-0173842 | CDK-2368728 | CDK-2368728 |
| CDK-2280384 | CDK-2280387 | CDK-1324026 | CDK-1324028 | CDK-0740378 | CDK-0740379 |
| CDK-2280388 | CDK-2280389 | CDK-1748837 | CDK-1748839 | CDK-0740380 | CDK-0740380 |
| CDK-2402291 | CDK-2402293 | CDK-1748840 | CDK-1748840 | CDK-0831800 | CDK-0831801 |
| CDK-2402294 | CDK-2402295 | CDK-0173846 | CDK-0173848 | CDK-0831802 | CDK-0831802 |
| CDK-2273789 | CDK-2273792 | CDK-1322794 | CDK-1322799 | CDK-1189371 | CDK-1189372 |
| CDK-2273793 | CDK-2273794 | CDK-1322536 | CDK-1322538 | CDK-1189373 | CDK-1189373 |
| CDK-2358893 | CDK-2358896 | CDK-1783566 | CDK-1783568 | CDK-1060086 | CDK-1060087 |
| CDK-2358897 | CDK-2358898 | CDK-1783569 | CDK-1783569 | CDK-1059571 | CDK-1059573 |
| CDK-2273095 | CDK-2273098 | CDK-2709035 | CDK-2709037 | CDK-1059560 | CDK-1059562 |
| CDK-2402234 | CDK-2402237 | CDK-2709038 | CDK-2709038 | CDK-1060534 | CDK-1060536 |
| CDK-2314319 | CDK-2314323 | CDK-0173486 | CDK-0173488 | CDK-1189367 | CDK-1189369 |
| CDK-2402241 | CDK-2402245 | CDK-1323307 | CDK-1323309 | CDK-1189370 | CDK-1189370 |
| CDK-0597274 | CDK-0597276 | CDK-0173443 | CDK-0173445 | CDK-1059846 | CDK-1059848 |
| CDK-0597277 | CDK-0597278 | CDK-0173446 | CDK-0173466 | CDK-1059849 | CDK-1059849 |
| CDK-0597279 | CDK-0597279 | CDK-2840356 | CDK-2840358 | CDK-0740374 | CDK-0740376 |
| CDK-0597280 | CDK-0597281 | CDK-2840359 | CDK-2840379 | CDK-0740377 | CDK-0740377 |
| CDK-0611153 | CDK-0611156 | CDK-2957094 | CDK-2957096 | CDK-0832415 | CDK-0832416 |
| CDK-0611157 | CDK-0611158 | CDK-2957097 | CDK-2957117 | CDK-0832417 | CDK-0832417 |
| CDK-0611159 | CDK-0611159 | CDK-1808898 | CDK-1808900 | CDK-0883687 | CDK-0883688 |
| CDK-0611160 | CDK-0611161 | CDK-1808901 | CDK-1808921 | CDK-0883689 | CDK-0883689 |
| CDK-2273074 | CDK-2273077 | CDK-2708862 | CDK-2708864 | CDK-0706843 | CDK-0706844 |
| CDK-2358913 | CDK-2358916 | CDK-2708865 | CDK-2708885 | CDK-0706845 | CDK-0706845 |
| CDK-1992099 | CDK-1992103 | CDK-1748757 | CDK-1748759 | CDK-0883716 | CDK-0883717 |
| CDK-1992104 | CDK-1992104 | CDK-1748760 | CDK-1748780 | CDK-0883718 | CDK-0883718 |
| CDK-1992105 | CDK-1992105 | CDK-1748781 | CDK-1748781 | CDK-0875956 | CDK-0875957 |
| CDK-1992106 | CDK-1992107 | CDK-2840558 | CDK-2840560 | CDK-0875958 | CDK-0875958 |
| CDK-1992108 | CDK-1992108 | CDK-2840561 | CDK-2840581 | CDK-0887748 | CDK-0887749 |
| CDK-1992109 | CDK-1992109 | CDK-2840582 | CDK-2840582 | CDK-0887750 | CDK-0887750 |
| CDK-1992110 | CDK-1992110 | CDK-2706987 | CDK-2706990 | CDK-2895522 | CDK-2895522 |
| CDK-2272946 | CDK-2272950 | CDK-2706991 | CDK-2707011 | CDK-2895523 | CDK-2895524 |
| CDK-2359416 | CDK-2359420 | CDK-2707012 | CDK-2707012 | CDK-0044650 | CDK-0044651 |
| CDK-2273049 | CDK-2273054 | CDK-1783699 | CDK-1783701 | CDK-0828708 | CDK-0828709 |
| CDK-2359428 | CDK-2359433 | CDK-1783702 | CDK-1783702 | CDK-1304500 | CDK-1304500 |
| CDK-1992251 | CDK-1992255 | CDK-0173866 | CDK-0173869 | CDK-1304501 | CDK-1304501 |
| CDK-0464982 | CDK-0464987 | CDK-1324128 | CDK-1324131 | CDK-3095979 | CDK-3095979 |
| CDK-0464988 | CDK-0464989 | CDK-1748749 | CDK-1748752 | CDK-3095980 | CDK-3095980 |
| CDK-0464990 | CDK-0464990 | CDK-1748753 | CDK-1748753 | CDK-3095981 | CDK-3095981 |
| CDK-0464991 | CDK-0464992 | CDK-2710053 | CDK-2710056 | CDK-2124733 | CDK-2124733 |
| CDK-2272842 | CDK-2272845 | CDK-2710057 | CDK-2710057 | CDK-2124734 | CDK-2124734 |
| CDK-2359225 | CDK-2359228 | CDK-0173873 | CDK-0173877 | CDK-2124735 | CDK-2124735 |
| CDK-2273186 | CDK-2273189 | CDK-1322670 | CDK-1322674 | CDK-3069437 | CDK-3069437 |
| CDK-2359020 | CDK-2359023 | CDK-1748743 | CDK-1748747 | CDK-3069438 | CDK-3069438 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2272994 | CDK-2272998 | CDK-1748748 | CDK-1748748 | CDK-3069439 | CDK-3069439 |
| CDK-2359189 | CDK-2359193 | CDK-1748737 | CDK-1748741 | CDK-2124634 | CDK-2124634 |
| CDK-1992239 | CDK-1992243 | CDK-1748742 | CDK-1748742 | CDK-0595941 | CDK-0595942 |
| CDK-1992244 | CDK-1992244 | CDK-0173882 | CDK-0173886 | CDK-0595943 | CDK-0595943 |
| CDK-1992245 | CDK-1992245 | CDK-1323745 | CDK-1323749 | CDK-0611824 | CDK-0611824 |
| CDK-1992246 | CDK-1992247 | CDK-1752029 | CDK-1752033 | CDK-0611825 | CDK-0611825 |
| CDK-1992248 | CDK-1992248 | CDK-1752034 | CDK-1752034 | CDK-3069435 | CDK-3069435 |
| CDK-1992249 | CDK-1992249 | CDK-2261399 | CDK-2261400 | CDK-3069436 | CDK-3069436 |
| CDK-1992250 | CDK-1992250 | CDK-1140787 | CDK-1140788 | CDK-2306325 | CDK-2306326 |
| CDK-1992319 | CDK-1992323 | CDK-1291075 | CDK-1291076 | CDK-2157584 | CDK-2157585 |
| CDK-1992324 | CDK-1992324 | CDK-0747877 | CDK-0747878 | CDK-2306323 | CDK-2306324 |
| CDK-1992325 | CDK-1992325 | CDK-0808566 | CDK-0808567 | CDK-2157631 | CDK-2157632 |
| CDK-1992326 | CDK-1992327 | CDK-1291077 | CDK-1291079 | CDK-0879573 | CDK-0879574 |
| CDK-1992328 | CDK-1992328 | CDK-1291080 | CDK-1291080 | CDK-0879575 | CDK-0879576 |
| CDK-1992329 | CDK-1992329 | CDK-1291081 | CDK-1291081 | CDK-0879577 | CDK-0879577 |
| CDK-1992330 | CDK-1992330 | CDK-3081947 | CDK-3081948 | CDK-0888038 | CDK-0888039 |
| CDK-2273256 | CDK-2273262 | CDK-3081949 | CDK-3081949 | CDK-0888040 | CDK-0888041 |
| CDK-2273263 | CDK-2273263 | CDK-3081950 | CDK-3081950 | CDK-0888042 | CDK-0888042 |
| CDK-2273264 | CDK-2273265 | CDK-2132580 | CDK-2132581 | CDK-2123484 | CDK-2123486 |
| CDK-2273266 | CDK-2273267 | CDK-2132582 | CDK-2132582 | CDK-2123487 | CDK-2123488 |
| CDK-2273268 | CDK-2273270 | CDK-2132583 | CDK-2132583 | CDK-2123489 | CDK-2123489 |
| CDK-2273271 | CDK-2273273 | CDK-3082036 | CDK-3082036 | CDK-0888075 | CDK-0888078 |
| CDK-2273274 | CDK-2273276 | CDK-3082037 | CDK-3082037 | CDK-0888079 | CDK-0888080 |
| CDK-2273277 | CDK-2273279 | CDK-2440379 | CDK-2440380 | CDK-0888081 | CDK-0888081 |
| CDK-2358606 | CDK-2358612 | CDK-2440381 | CDK-2440381 | CDK-0888082 | CDK-0888082 |
| CDK-2358613 | CDK-2358613 | CDK-2114297 | CDK-2114298 | CDK-0044652 | CDK-0044653 |
| CDK-2358614 | CDK-2358615 | CDK-2114299 | CDK-2114299 | CDK-0832219 | CDK-0832220 |
| CDK-2358616 | CDK-2358617 | CDK-3082034 | CDK-3082034 | CDK-2123613 | CDK-2123613 |
| CDK-2358618 | CDK-2358620 | CDK-3082035 | CDK-3082035 | CDK-2123614 | CDK-2123616 |
| CDK-2358621 | CDK-2358623 | CDK-2441334 | CDK-2441335 | CDK-1169054 | CDK-1169056 |
| CDK-2358624 | CDK-2358626 | CDK-0705704 | CDK-0705706 | CDK-1169057 | CDK-1169058 |
| CDK-2358627 | CDK-2358629 | CDK-0800867 | CDK-0800869 | CDK-1169059 | CDK-1169059 |
| CDK-3077484 | CDK-3077490 | CDK-0174371 | CDK-0174372 | CDK-1082250 | CDK-1082252 |
| CDK-3077491 | CDK-3077491 | CDK-3081945 | CDK-3081946 | CDK-1082253 | CDK-1082254 |
| CDK-3077492 | CDK-3077493 | CDK-2133399 | CDK-2133400 | CDK-1082255 | CDK-1082255 |
| CDK-3077494 | CDK-3077495 | CDK-3067041 | CDK-3067042 | CDK-2306039 | CDK-2306040 |
| CDK-3077496 | CDK-3077498 | CDK-0705707 | CDK-0705707 | CDK-2157622 | CDK-2157623 |
| CDK-3077499 | CDK-3077501 | CDK-0801708 | CDK-0801708 | CDK-2123994 | CDK-2123994 |
| CDK-3077502 | CDK-3077504 | CDK-3088119 | CDK-3088120 | CDK-1082231 | CDK-1082233 |
| CDK-3077505 | CDK-3077507 | CDK-3088378 | CDK-3088379 | CDK-0879570 | CDK-0879572 |
| CDK-2279993 | CDK-2279998 | CDK-3088375 | CDK-3088377 | CDK-1083574 | CDK-1083576 |
| CDK-2359473 | CDK-2359478 | CDK-0705702 | CDK-0705703 | CDK-0887789 | CDK-0887791 |
| CDK-2314315 | CDK-2314318 | CDK-0801275 | CDK-0801276 | CDK-2123282 | CDK-2123283 |
| CDK-2359514 | CDK-2359517 | CDK-1192103 | CDK-1192105 | CDK-2305886 | CDK-2305888 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|-----------|-----------|-----------|-----------|-----------|-----------|
| CDK-2314308 | CDK-2314314 | CDK-1192106 | CDK-1192122 | CDK-2157614 | CDK-2157616 |
| CDK-2358981 | CDK-2358987 | CDK-3088116 | CDK-3088118 | CDK-2305883 | CDK-2305885 |
| CDK-2314301 | CDK-2314306 | CDK-3088380 | CDK-3088382 | CDK-2157685 | CDK-2157687 |
| CDK-2314307 | CDK-2314307 | CDK-0801086 | CDK-0801088 | CDK-0044768 | CDK-0044770 |
| CDK-2358857 | CDK-2358862 | CDK-3066903 | CDK-3066905 | CDK-0852625 | CDK-0852626 |
| CDK-2358863 | CDK-2358863 | CDK-3088114 | CDK-3088115 | CDK-0231137 | CDK-0231139 |
| CDK-2273348 | CDK-2273353 | CDK-3088373 | CDK-3088374 | CDK-3079196 | CDK-3079198 |
| CDK-2359033 | CDK-2359038 | CDK-3082017 | CDK-3082017 | CDK-2162374 | CDK-2162376 |
| CDK-1992337 | CDK-1992342 | CDK-3082018 | CDK-3082018 | CDK-0044762 | CDK-0044764 |
| CDK-2424509 | CDK-2424514 | CDK-3082019 | CDK-3082019 | CDK-0853840 | CDK-0853841 |
| CDK-2424515 | CDK-2424515 | CDK-2133079 | CDK-2133081 | CDK-0852259 | CDK-0852261 |
| CDK-2402223 | CDK-2402228 | CDK-2132966 | CDK-2132968 | CDK-0851584 | CDK-0851586 |
| CDK-2402229 | CDK-2402229 | CDK-3082015 | CDK-3082015 | CDK-0852294 | CDK-0852296 |
| CDK-1992093 | CDK-1992098 | CDK-3082016 | CDK-3082016 | CDK-0853697 | CDK-0853699 |
| CDK-1992405 | CDK-1992410 | CDK-2114268 | CDK-2114271 | CDK-0044697 | CDK-0044699 |
| CDK-2275897 | CDK-2275900 | CDK-2133345 | CDK-2133348 | CDK-0044700 | CDK-0044701 |
| CDK-2359044 | CDK-2359047 | CDK-2114264 | CDK-2114266 | CDK-0853511 | CDK-0853513 |
| CDK-1992225 | CDK-1992228 | CDK-2114267 | CDK-2114267 | CDK-0853514 | CDK-0853515 |
| CDK-1992229 | CDK-1992230 | CDK-3082013 | CDK-3082013 | CDK-0345548 | CDK-0345550 |
| CDK-1992231 | CDK-1992231 | CDK-3082014 | CDK-3082014 | CDK-0345551 | CDK-0345552 |
| CDK-1992232 | CDK-1992232 | CDK-2114260 | CDK-2114263 | CDK-2428929 | CDK-2428931 |
| CDK-1992196 | CDK-1992199 | CDK-2133491 | CDK-2133494 | CDK-2428932 | CDK-2428933 |
| CDK-1992146 | CDK-1992149 | CDK-2114256 | CDK-2114259 | CDK-0852598 | CDK-0852600 |
| CDK-1992134 | CDK-1992137 | CDK-2133526 | CDK-2133529 | CDK-0854641 | CDK-0854643 |
| CDK-2314295 | CDK-2314298 | CDK-2114251 | CDK-2114254 | CDK-0854644 | CDK-0854645 |
| CDK-2359093 | CDK-2359096 | CDK-2114255 | CDK-2114255 | CDK-0396421 | CDK-0396421 |
| CDK-2275936 | CDK-2275939 | CDK-3082011 | CDK-3082011 | CDK-0396422 | CDK-0396437 |
| CDK-2358752 | CDK-2358755 | CDK-3082012 | CDK-3082012 | CDK-0396438 | CDK-0396448 |
| CDK-1992150 | CDK-1992154 | CDK-2114246 | CDK-2114249 | CDK-0396449 | CDK-0396458 |
| CDK-1992344 | CDK-1992348 | CDK-2114250 | CDK-2114250 | CDK-0263739 | CDK-0263740 |
| CDK-2275657 | CDK-2275660 | CDK-3082009 | CDK-3082009 | CDK-0396532 | CDK-0396533 |
| CDK-2358739 | CDK-2358742 | CDK-3082010 | CDK-3082010 | CDK-2306334 | CDK-2306335 |
| CDK-1992331 | CDK-1992336 | CDK-2114241 | CDK-2114245 | CDK-0263684 | CDK-0263684 |
| CDK-1992053 | CDK-1992058 | CDK-2133535 | CDK-2133538 | CDK-0263685 | CDK-0263700 |
| CDK-2275671 | CDK-2275677 | CDK-2114236 | CDK-2114239 | CDK-0345561 | CDK-0345561 |
| CDK-2402251 | CDK-2402257 | CDK-2114240 | CDK-2114240 | CDK-0345562 | CDK-0345577 |
| CDK-2275678 | CDK-2275684 | CDK-3082007 | CDK-3082007 | CDK-2274812 | CDK-2274812 |
| CDK-2402274 | CDK-2402280 | CDK-3082008 | CDK-3082008 | CDK-2274813 | CDK-2274828 |
| CDK-3064687 | CDK-3064693 | CDK-3081999 | CDK-3082002 | CDK-0263682 | CDK-0263683 |
| CDK-3064694 | DK-3064694.006 | CDK-3082003 | CDK-3082003 | CDK-0345629 | CDK-0345630 |
| CDK-2275695 | CDK-2275702 | CDK-3081933 | CDK-3081936 | CDK-0590405 | CDK-0590406 |
| CDK-2402258 | CDK-2402265 | CDK-3081994 | CDK-3081997 | CDK-0879718 | CDK-0879718 |
| CDK-2275707 | CDK-2275714 | CDK-3081998 | CDK-3081998 | CDK-0879719 | CDK-0879719 |
| CDK-2402266 | CDK-2402273 | CDK-3081929 | CDK-3081932 | CDK-0879720 | CDK-0879720 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2275636 | CDK-2275642 | CDK-3081988 | CDK-3081992 | CDK-0879721 | CDK-0879729 |
| CDK-2358960 | CDK-2358966 | CDK-3081993 | CDK-3081993 | CDK-0879730 | CDK-0879730 |
| CDK-3064540 | CDK-3064547 | CDK-1934295 | CDK-1934298 | CDK-1189725 | CDK-1189725 |
| CDK-3064531 | CDK-3064539 | CDK-1934299 | CDK-1934299 | CDK-1189726 | CDK-1189726 |
| CDK-2274273 | CDK-2274276 | CDK-1934300 | CDK-1934300 | CDK-1189727 | CDK-1189727 |
| CDK-2274277 | CDK-2274278 | CDK-1967196 | CDK-1967199 | CDK-1189728 | CDK-1189736 |
| CDK-2274279 | CDK-2274279 | CDK-1967200 | CDK-1967201 | CDK-1189737 | CDK-1189737 |
| CDK-2274280 | CDK-2274280 | CDK-1967202 | CDK-1967202 | CDK-1189706 | CDK-1189707 |
| CDK-2274281 | CDK-2274281 | CDK-1966861 | CDK-1966864 | CDK-1189708 | CDK-1189721 |
| CDK-2355062 | CDK-2355065 | CDK-1966865 | CDK-1966865 | CDK-1083150 | CDK-1083151 |
| CDK-2355066 | CDK-2355067 | CDK-1934304 | CDK-1934308 | CDK-1083152 | CDK-1083165 |
| CDK-2355068 | CDK-2355068 | CDK-1934309 | CDK-1934309 | CDK-0879716 | CDK-0879717 |
| CDK-2355069 | CDK-2355069 | CDK-1967099 | CDK-1967103 | CDK-1082187 | CDK-1082188 |
| CDK-2355070 | CDK-2355070 | CDK-1967104 | CDK-1967104 | CDK-0879713 | CDK-0879715 |
| CDK-2278844 | CDK-2278850 | CDK-1966836 | CDK-1966840 | CDK-1083791 | CDK-1083793 |
| CDK-2355675 | CDK-2355681 | CDK-1934310 | CDK-1934314 | CDK-0879710 | CDK-0879712 |
| CDK-0912113 | CDK-0912113 | CDK-1934315 | CDK-1934315 | CDK-1082511 | CDK-1082513 |
| CDK-2272923 | CDK-2272923 | CDK-1967007 | CDK-1967011 | CDK-0879654 | CDK-0879657 |
| CDK-0910135 | CDK-0910136 | CDK-1967012 | CDK-1967012 | CDK-0879658 | CDK-0879659 |
| CDK-2272897 | CDK-2272898 | CDK-1966942 | CDK-1966946 | CDK-0879660 | CDK-0879709 |
| CDK-0911817 | CDK-0911818 | CDK-1966947 | CDK-1966947 | CDK-1189650 | CDK-1189653 |
| CDK-2272990 | CDK-2272991 | CDK-1291435 | CDK-1291436 | CDK-1189654 | CDK-1189655 |
| CDK-0911047 | CDK-0911048 | CDK-2130219 | CDK-2130220 | CDK-1189656 | CDK-1189705 |
| CDK-0911049 | CDK-0911049 | CDK-0174601 | CDK-0174601 | CDK-1083967 | CDK-1083970 |
| CDK-0911050 | CDK-0911050 | CDK-0174602 | CDK-0174604 | CDK-1083971 | CDK-1083972 |
| CDK-0911051 | CDK-0911053 | CDK-0174605 | CDK-0174607 | CDK-1083973 | CDK-1084022 |
| CDK-0911054 | CDK-0911060 | CDK-1317106 | CDK-1317106 | CDK-0879984 | CDK-0879984 |
| CDK-0911061 | CDK-0911062 | CDK-1317107 | CDK-1317109 | CDK-0879985 | CDK-0879985 |
| CDK-2423354 | CDK-2423355 | CDK-1317110 | CDK-1317112 | CDK-0879986 | CDK-0879986 |
| CDK-2423356 | CDK-2423356 | CDK-2739805 | CDK-2739805 | CDK-0879987 | CDK-0879995 |
| CDK-2423357 | CDK-2423357 | CDK-2739806 | CDK-2739808 | CDK-0879996 | CDK-0879996 |
| CDK-2423358 | CDK-2423358 | CDK-2739809 | CDK-2739811 | CDK-3096045 | CDK-3096045 |
| CDK-2423359 | CDK-2423359 | CDK-1291712 | CDK-1291713 | CDK-3096046 | CDK-3096046 |
| CDK-2423360 | CDK-2423361 | CDK-2130182 | CDK-2130183 | CDK-3096047 | CDK-3096047 |
| CDK-0912156 | CDK-0912158 | CDK-1291221 | CDK-1291221 | CDK-3096048 | CDK-3096048 |
| CDK-2272891 | CDK-2272893 | CDK-1291222 | CDK-1291224 | CDK-3096049 | CDK-3096049 |
| CDK-3068318 | CDK-3068320 | CDK-2130133 | CDK-2130133 | CDK-0879755 | CDK-0879756 |
| CDK-0180515 | CDK-0180515 | CDK-2130134 | CDK-2130136 | CDK-0263741 | CDK-0263742 |
| CDK-0180516 | CDK-0180516 | CDK-2114421 | CDK-2114421 | CDK-0263743 | CDK-0263758 |
| CDK-0180517 | CDK-0180523 | CDK-2130298 | CDK-2130298 | CDK-0263759 | CDK-0263769 |
| CDK-0180524 | CDK-0180543 | CDK-2114908 | CDK-2114909 | CDK-0263770 | CDK-0263779 |
| CDK-0180544 | CDK-0180544 | CDK-2129595 | CDK-2129596 | CDK-0345766 | CDK-0345767 |
| CDK-0912153 | CDK-0912155 | CDK-2114418 | CDK-2114419 | CDK-0345768 | CDK-0345783 |
| CDK-2273338 | CDK-2273340 | CDK-2114420 | CDK-2114420 | CDK-0345784 | CDK-0345794 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|-----------|-----------|-----------|-----------|-----------|-----------|
| CDK-0912161 | CDK-0912163 | CDK-3078704 | CDK-3078704 | CDK-0345795 | CDK-0345804 |
| CDK-2281069 | CDK-2281071 | CDK-3078705 | CDK-3078705 | CDK-0257185 | CDK-0257186 |
| CDK-0910580 | CDK-0910582 | CDK-3070447 | CDK-3070447 | CDK-0257187 | CDK-0257202 |
| CDK-2281066 | CDK-2281068 | CDK-3070448 | CDK-3070459 | CDK-2396132 | CDK-2396133 |
| CDK-2416238 | CDK-2416238 | CDK-2114416 | CDK-2114417 | CDK-2396134 | CDK-2396134 |
| CDK-2416239 | CDK-2416239 | CDK-2130004 | CDK-2130005 | CDK-0853848 | CDK-0853848 |
| CDK-2416240 | CDK-2416240 | CDK-0174794 | CDK-0174795 | CDK-0853849 | CDK-0853864 |
| CDK-2416241 | CDK-2416241 | CDK-2130025 | CDK-2130026 | CDK-0853865 | CDK-0853875 |
| CDK-2416242 | CDK-2416242 | CDK-0174560 | CDK-0174561 | CDK-0853876 | CDK-0853885 |
| CDK-1973656 | CDK-1973659 | CDK-2129512 | CDK-2129513 | CDK-0257183 | CDK-0257184 |
| CDK-1759442 | CDK-1759442 | CDK-0174790 | CDK-0174792 | CDK-0345636 | CDK-0345637 |
| CDK-2314403 | CDK-2314404 | CDK-2130006 | CDK-2130008 | CDK-0345879 | CDK-0345880 |
| CDK-2355779 | CDK-2355780 | CDK-3070407 | CDK-3070409 | CDK-0345544 | CDK-0345545 |
| CDK-2280967 | CDK-2280968 | CDK-0174557 | CDK-0174559 | CDK-0345578 | CDK-0345580 |
| CDK-2280969 | CDK-2280969 | CDK-2129783 | CDK-2129785 | CDK-0263818 | CDK-0263820 |
| CDK-2354987 | CDK-2354988 | CDK-2114389 | CDK-2114390 | CDK-0263821 | CDK-0263836 |
| CDK-2354989 | CDK-2355005 | CDK-2114391 | CDK-2114391 | CDK-0396306 | CDK-0396308 |
| CDK-0834480 | CDK-0834482 | CDK-3078702 | CDK-3078702 | CDK-0396309 | CDK-0396324 |
| CDK-2280926 | CDK-2280932 | CDK-3078703 | CDK-3078703 | CDK-0453656 | CDK-0453658 |
| CDK-2355517 | CDK-2355523 | CDK-3070413 | CDK-3070413 | CDK-0453659 | CDK-0453659 |
| CDK-2355231 | CDK-2355233 | CDK-3070414 | CDK-3070423 | CDK-0263837 | CDK-0263839 |
| CDK-2280901 | CDK-2280904 | CDK-2129715 | CDK-2129716 | CDK-0263840 | CDK-0263855 |
| CDK-2355130 | CDK-2355133 | CDK-2129717 | CDK-2129717 | CDK-0396325 | CDK-0396327 |
| CDK-0834498 | CDK-0834498 | CDK-2114377 | CDK-2114379 | CDK-0396328 | CDK-0396343 |
| CDK-0834929 | CDK-0834930 | CDK-2114380 | CDK-2114380 | CDK-2277688 | CDK-2277690 |
| CDK-0835567 | CDK-0835567 | CDK-3078700 | CDK-3078700 | CDK-2277691 | CDK-2277706 |
| CDK-0833781 | CDK-0833781 | CDK-3078701 | CDK-3078701 | CDK-0263799 | CDK-0263801 |
| CDK-1208097 | CDK-1208099 | CDK-3070310 | CDK-3070310 | CDK-0263802 | CDK-0263817 |
| CDK-3112145 | CDK-3112147 | CDK-3070311 | CDK-3070311 | CDK-0396344 | CDK-0396346 |
| CDK-0888500 | CDK-0888502 | CDK-2114892 | CDK-2114894 | CDK-0396347 | CDK-0396362 |
| CDK-0888503 | CDK-0888509 | CDK-2129286 | CDK-2129288 | CDK-2275915 | CDK-2275917 |
| CDK-2425540 | CDK-2425542 | CDK-2114373 | CDK-2114375 | CDK-2275918 | CDK-2275933 |
| CDK-2425543 | CDK-2425543 | CDK-2114376 | CDK-2114376 | CDK-0923282 | CDK-0923284 |
| CDK-0888525 | CDK-0888526 | CDK-3078698 | CDK-3078698 | CDK-0923285 | CDK-0923300 |
| CDK-0888527 | CDK-0888533 | CDK-3078699 | CDK-3078699 | CDK-0923589 | CDK-0923590 |
| CDK-1208083 | CDK-1208085 | CDK-3070348 | CDK-3070348 | CDK-0923591 | CDK-0923606 |
| CDK-3061781 | CDK-3061783 | CDK-3070349 | CDK-3070358 | CDK-0923607 | CDK-0923617 |
| CDK-1208111 | CDK-1208112 | CDK-3078696 | CDK-3078696 | CDK-0923618 | CDK-0923627 |
| CDK-1208100 | CDK-1208102 | CDK-3078697 | CDK-3078697 | CDK-0923167 | CDK-0923168 |
| CDK-1208094 | CDK-1208096 | CDK-2129442 | CDK-2129444 | CDK-0263780 | CDK-0263782 |
| CDK-2280798 | CDK-2280800 | CDK-2129445 | CDK-2129445 | CDK-0263783 | CDK-0263798 |
| CDK-3065511 | CDK-3065514 | CDK-3070385 | CDK-3070385 | CDK-0396459 | CDK-0396461 |
| CDK-1208103 | CDK-1208106 | CDK-3070386 | CDK-3070396 | CDK-0396462 | CDK-0396477 |
| CDK-2322494 | CDK-2322497 | CDK-0174535 | CDK-0174537 | CDK-2275458 | CDK-2275460 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1208113 | CDK-1208116 | CDK-2161762 | CDK-2161764 | CDK-2275461 | CDK-2275476 |
| CDK-2280790 | CDK-2280793 | CDK-2114336 | CDK-2114338 | CDK-0263862 | CDK-0263865 |
| CDK-1208075 | CDK-1208078 | CDK-2114339 | CDK-2114339 | CDK-0263866 | CDK-0263881 |
| CDK-2280786 | CDK-2280789 | CDK-2114340 | CDK-2114340 | CDK-0396505 | CDK-0396508 |
| CDK-1208079 | CDK-1208082 | CDK-2114341 | CDK-2114341 | CDK-0396509 | CDK-0396523 |
| CDK-1208107 | CDK-1208110 | CDK-2114342 | CDK-2114342 | CDK-0879941 | CDK-0879941 |
| CDK-2280776 | CDK-2280779 | CDK-2114343 | CDK-2114343 | CDK-0879939 | CDK-0879940 |
| CDK-1208090 | CDK-1208093 | CDK-2114344 | CDK-2114344 | CDK-0838390 | CDK-0838391 |
| CDK-2691137 | CDK-2691140 | CDK-3078628 | CDK-3078630 | CDK-0879934 | CDK-0879935 |
| CDK-0888360 | CDK-0888363 | CDK-3078631 | CDK-3078651 | CDK-0879936 | CDK-0879938 |
| CDK-1208086 | CDK-1208089 | CDK-3078652 | CDK-3078662 | CDK-3096053 | CDK-3096054 |
| CDK-2281448 | CDK-2281453 | CDK-3078663 | CDK-3078680 | CDK-3096055 | CDK-3096055 |
| CDK-2281454 | CDK-2281460 | CDK-3078681 | CDK-3078686 | CDK-0843657 | CDK-0843658 |
| CDK-2363310 | CDK-2363315 | CDK-3078687 | CDK-3078692 | CDK-0843659 | CDK-0843661 |
| CDK-2363316 | CDK-2363322 | CDK-3078693 | CDK-3078693 | CDK-2272933 | CDK-2272934 |
| CDK-2272999 | CDK-2273005 | CDK-3070220 | CDK-3070222 | CDK-2272935 | CDK-2272935 |
| CDK-2363016 | CDK-2363022 | CDK-3070223 | CDK-3070243 | CDK-0879931 | CDK-0879933 |
| CDK-2281420 | CDK-2281426 | CDK-3070244 | CDK-3070254 | CDK-2409402 | CDK-2409404 |
| CDK-2363441 | CDK-2363447 | CDK-3070255 | CDK-3070272 | CDK-0843270 | CDK-0843271 |
| CDK-2314585 | CDK-2314591 | CDK-3070273 | CDK-3070278 | CDK-0879928 | CDK-0879930 |
| CDK-2362882 | CDK-2362888 | CDK-3070279 | CDK-3070284 | CDK-2409399 | CDK-2409401 |
| CDK-2314570 | CDK-2314576 | CDK-3070285 | CDK-3070285 | CDK-2409396 | CDK-2409398 |
| CDK-2314577 | CDK-2314578 | CDK-0174885 | CDK-0174887 | CDK-0879925 | CDK-0879927 |
| CDK-2314579 | CDK-2314579 | CDK-0174888 | CDK-0174888 | CDK-0879942 | CDK-0879943 |
| CDK-2314580 | CDK-2314581 | CDK-0174889 | CDK-0174894 | CDK-2409393 | CDK-2409395 |
| CDK-2314582 | CDK-2314582 | CDK-0174895 | CDK-0174900 | CDK-0879922 | CDK-0879924 |
| CDK-2314583 | CDK-2314583 | CDK-0174901 | CDK-0174909 | CDK-2409390 | CDK-2409392 |
| CDK-2314584 | CDK-2314584 | CDK-0174910 | CDK-0174918 | CDK-0879919 | CDK-0879921 |
| CDK-2363476 | CDK-2363482 | CDK-2161728 | CDK-2161730 | CDK-2409387 | CDK-2409389 |
| CDK-2363483 | CDK-2363484 | CDK-2161731 | CDK-2161731 | CDK-0889222 | CDK-0889224 |
| CDK-2363485 | CDK-2363485 | CDK-2161732 | CDK-2161737 | CDK-0879915 | CDK-0879918 |
| CDK-2363486 | CDK-2363487 | CDK-2161738 | CDK-2161743 | CDK-0889454 | CDK-0889456 |
| CDK-2363488 | CDK-2363488 | CDK-2161744 | CDK-2161752 | CDK-2409383 | CDK-2409386 |
| CDK-2363489 | CDK-2363489 | CDK-2161753 | CDK-2161761 | CDK-0889655 | CDK-0889657 |
| CDK-2363490 | CDK-2363490 | CDK-3070313 | CDK-3070313 | CDK-0879911 | CDK-0879914 |
| CDK-2281413 | CDK-2281419 | CDK-3070314 | CDK-3070314 | CDK-0889377 | CDK-0889379 |
| CDK-2362830 | CDK-2362836 | CDK-3070315 | CDK-3070320 | CDK-0879952 | CDK-0879955 |
| CDK-2281330 | CDK-2281331 | CDK-3070321 | CDK-3070326 | CDK-0879956 | CDK-0879956 |
| CDK-2281332 | CDK-2281349 | CDK-3070327 | CDK-3070335 | CDK-0889683 | CDK-0889686 |
| CDK-2435427 | CDK-2435428 | CDK-3070336 | CDK-3070344 | CDK-0889687 | CDK-0889687 |
| CDK-2435429 | CDK-2435446 | CDK-2129904 | CDK-2129905 | CDK-2321023 | CDK-2321026 |
| CDK-2425583 | CDK-2425584 | CDK-2130310 | CDK-2130311 | CDK-2321027 | CDK-2321027 |
| CDK-2425585 | CDK-2425602 | CDK-2115140 | CDK-2115141 | CDK-0879948 | CDK-0879951 |
| | | CDK-2115142 | CDK-2115142 | CDK-2409379 | CDK-2409382 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2362903 | CDK-2362904 | CDK-2115046 | CDK-2115047 | CDK-0889688 | CDK-0889691 |
| CDK-2828905 | CDK-2362922 | CDK-2828901 | CDK-2828902 | CDK-0879944 | CDK-0879947 |
| CDK-2363115 | CDK-2363116 | CDK-2129607 | CDK-2129608 | CDK-2409375 | CDK-2409378 |
| CDK-2363503 | CDK-2363504 | CDK-2739796 | CDK-2739797 | CDK-0889086 | CDK-0889089 |
| CDK-2425581 | CDK-2425582 | CDK-2115166 | CDK-2115167 | CDK-1983142 | CDK-1983142 |
| CDK-2435419 | CDK-2435420 | CDK-2828899 | CDK-2828900 | CDK-1983101 | CDK-1983101 |
| CDK-2281312 | CDK-2281313 | CDK-2130184 | CDK-2130186 | CDK-1983326 | CDK-1983327 |
| CDK-2362889 | CDK-2362890 | CDK-2740111 | CDK-2740113 | CDK-1983166 | CDK-1983167 |
| CDK-2281307 | CDK-2281309 | CDK-2115037 | CDK-2115039 | CDK-1983076 | CDK-1983078 |
| CDK-2363081 | CDK-2363083 | CDK-2115040 | CDK-2115040 | CDK-1983353 | CDK-1983355 |
| CDK-2281305 | CDK-2281306 | CDK-2115041 | CDK-2115041 | CDK-1983203 | CDK-1983205 |
| CDK-2363422 | CDK-2363423 | CDK-2829479 | CDK-2829481 | CDK-1983320 | CDK-1983322 |
| CDK-0941712 | CDK-0941714 | CDK-2829482 | CDK-2829482 | CDK-1983341 | CDK-1983344 |
| CDK-2281293 | CDK-2281295 | CDK-2829483 | CDK-2829483 | CDK-0879957 | CDK-0879960 |
| CDK-0943300 | CDK-0943302 | CDK-2741378 | CDK-2741380 | CDK-0888848 | CDK-0888851 |
| CDK-2281290 | CDK-2281292 | CDK-2741381 | CDK-2741381 | CDK-0879966 | CDK-0879970 |
| CDK-2281269 | CDK-2281271 | CDK-2741382 | CDK-2741382 | CDK-0879971 | CDK-0879972 |
| CDK-2363105 | CDK-2363107 | CDK-2129920 | CDK-2129921 | CDK-0879973 | CDK-0879973 |
| CDK-2281238 | CDK-2281240 | CDK-2130174 | CDK-2130175 | CDK-3096050 | CDK-3096050 |
| CDK-2362984 | CDK-2362986 | CDK-2130224 | CDK-2130225 | CDK-3096051 | CDK-3096051 |
| CDK-2314531 | CDK-2314533 | CDK-2415794 | CDK-2415795 | CDK-3096052 | CDK-3096052 |
| CDK-2362705 | CDK-2362707 | CDK-2129743 | CDK-2129744 | CDK-0888928 | CDK-0888928 |
| CDK-2281235 | CDK-2281237 | CDK-0586788 | CDK-0586789 | CDK-0888929 | CDK-0888930 |
| CDK-2362814 | CDK-2362816 | CDK-0586790 | CDK-0586800 | CDK-0888931 | CDK-0888931 |
| CDK-2281232 | CDK-2281234 | CDK-2130179 | CDK-2130181 | CDK-3105448 | CDK-3105448 |
| CDK-2363073 | CDK-2363075 | CDK-0586671 | CDK-0586671 | CDK-3105449 | CDK-3105449 |
| CDK-2314529 | CDK-2314530 | CDK-0586672 | CDK-0586672 | CDK-3105450 | CDK-3105450 |
| CDK-2363101 | CDK-2363102 | CDK-0586673 | CDK-0586683 | CDK-3068751 | CDK-3068751 |
| CDK-2282056 | CDK-2282057 | CDK-0586684 | CDK-0586694 | CDK-3068752 | CDK-3068752 |
| CDK-2362681 | CDK-2362682 | CDK-3070463 | CDK-3070463 | CDK-3068753 | CDK-3068753 |
| CDK-2314501 | CDK-2314503 | CDK-3070464 | CDK-3070470 | CDK-0879961 | CDK-0879965 |
| CDK-2363402 | CDK-2363404 | CDK-3070471 | CDK-3070471 | CDK-0888854 | CDK-0888858 |
| CDK-2282053 | CDK-2282055 | CDK-0171314 | CDK-0171314 | CDK-0879974 | CDK-0879978 |
| CDK-2362891 | CDK-2362893 | CDK-0171315 | CDK-0171320 | CDK-0888707 | CDK-0888711 |
| CDK-0196065 | CDK-0196065 | CDK-0586605 | CDK-0586605 | CDK-0879979 | CDK-0879983 |
| CDK-2282051 | CDK-2282052 | CDK-0586606 | CDK-0586611 | CDK-0888717 | CDK-0888721 |
| CDK-2363086 | CDK-2363087 | CDK-3070425 | CDK-3070425 | CDK-0706882 | CDK-0706882 |
| CDK-2282048 | CDK-2282050 | CDK-3070426 | CDK-3070426 | CDK-0888919 | CDK-0888923 |
| CDK-2363170 | CDK-2363172 | CDK-0171321 | CDK-0171322 | CDK-0888842 | CDK-0888846 |
| CDK-2282045 | CDK-2282047 | CDK-2830169 | CDK-2830170 | CDK-0888828 | CDK-0888832 |
| CDK-2362990 | CDK-2362992 | CDK-0586580 | CDK-0586581 | CDK-3113402 | CDK-3113402 |
| CDK-0196059 | CDK-0196060 | CDK-2739727 | CDK-2739728 | CDK-3113403 | CDK-3113404 |
| CDK-0941671 | CDK-0941672 | CDK-1934403 | CDK-1934407 | CDK-2424407 | CDK-2424407 |
| CDK-0196057 | CDK-0196058 | CDK-1934408 | CDK-1934408 | CDK-2424408 | CDK-2424408.001 |

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-0942341 | CDK-0942342 | CDK-1964840 | CDK-1964844 | CDK-2321147 | CDK-2321148 |
| CDK-3016641 | CDK-3016642 | CDK-1964845 | CDK-1964845 | CDK-2378386 | CDK-2378387 |
| CDK-2931955 | CDK-2931956 | CDK-1950981 | CDK-1950985 | CDK-3113405 | CDK-3113406 |
| CDK-3016637 | CDK-3016638 | CDK-1964958 | CDK-1964962 | CDK-3113215 | CDK-3113216 |
| CDK-0196053 | CDK-0196054 | CDK-1934409 | CDK-1934413 | CDK-2276222 | CDK-2276223 |
| CDK-0943463 | CDK-0943464 | CDK-1934414 | CDK-1934414 | CDK-2276224 | CDK-2276224 |
| CDK-3016687 | CDK-3016688 | CDK-1964886 | CDK-1964890 | CDK-2276225 | CDK-2276225 |
| CDK-0196051 | CDK-0196052 | CDK-1964891 | CDK-1964891 | CDK-2436771 | CDK-2436772 |
| CDK-0940996 | CDK-0940997 | CDK-1934415 | CDK-1934419 | CDK-2436773 | CDK-2436774 |
| CDK-3016675 | CDK-3016676 | CDK-1965071 | CDK-1965075 | CDK-2436775 | CDK-2436792 |
| CDK-3016726 | CDK-3016727 | CDK-0175168 | CDK-0175169 | CDK-2275754 | CDK-2275755 |
| CDK-2118385 | CDK-2118386 | CDK-0175174 | CDK-0175175 | CDK-2275756 | CDK-2275756 |
| CDK-0941097 | CDK-0941098 | CDK-0705780 | CDK-0705781 | CDK-2376762 | CDK-2376763 |
| CDK-3016735 | CDK-3016737 | CDK-0705782 | CDK-0705787 | CDK-2376764 | CDK-2376764 |
| CDK-2118382 | CDK-2118384 | CDK-0843938 | CDK-0843939 | CDK-2275444 | CDK-2275445 |
| CDK-0941235 | CDK-0941237 | CDK-0843940 | CDK-0843945 | CDK-2275446 | CDK-2275446.019 |
| CDK-2118379 | CDK-2118381 | CDK-2740443 | CDK-2740444 | CDK-2376628 | CDK-2376629 |
| CDK-0943659 | CDK-0943661 | CDK-2740445 | CDK-2740450 | CDK-2376630 | CDK-2376630.019 |
| CDK-2118376 | CDK-2118378 | CDK-1950986 | CDK-1950990 | CDK-0744693 | CDK-0744694 |
| CDK-0941750 | CDK-0941752 | CDK-1964931 | CDK-1964935 | CDK-0744695 | CDK-0744706 |
| CDK-2118373 | CDK-2118375 | CDK-1934420 | CDK-1934424 | CDK-0889664 | CDK-0889665 |
| CDK-0943883 | CDK-0943885 | CDK-1964976 | CDK-1964980 | CDK-0889666 | CDK-0889676 |
| CDK-2118361 | CDK-2118363 | CDK-0173963 | CDK-0173964 | CDK-0750344 | CDK-0750344 |
| CDK-1106766 | CDK-1106768 | CDK-0173965 | CDK-0173970 | CDK-0843075 | CDK-0843076 |
| CDK-3101590 | CDK-3101592 | CDK-3078819 | CDK-3078820 | CDK-0750343 | CDK-0750343 |
| CDK-2931855 | CDK-2931856 | CDK-3078821 | CDK-3078821 | CDK-0842673 | CDK-0842674 |
| CDK-3016733 | CDK-3016734 | CDK-1317324 | CDK-1317325 | CDK-0840924 | CDK-0840925 |
| CDK-3088582 | CDK-3088584 | CDK-1317326 | CDK-1317331 | CDK-2425705 | CDK-2425706 |
| CDK-3101504 | CDK-3101506 | CDK-1965076 | CDK-1965080 | CDK-3079211 | CDK-3079213 |
| CDK-3101536 | CDK-3101538 | CDK-1965081 | CDK-1965081 | CDK-2285508 | CDK-2285510 |
| CDK-2931872 | CDK-2931873 | CDK-2130209 | CDK-2130210 | CDK-2436793 | CDK-2436795 |
| CDK-3016639 | CDK-3016640 | CDK-3070345 | CDK-3070346 | CDK-3085542 | CDK-3085544 |
| CDK-0943571 | CDK-0943573 | CDK-3070347 | CDK-3070347 | CDK-2284683 | CDK-2284686 |
| CDK-3016740 | CDK-3016742 | CDK-0171323 | CDK-0171324 | CDK-2158213 | CDK-2158215 |
| CDK-0942465 | CDK-0942467 | CDK-0171325 | CDK-0171330 | CDK-2284635 | CDK-2284638 |
| CDK-3088566 | CDK-3088568 | CDK-1316336 | CDK-1316337 | CDK-2158244 | CDK-2158246 |
| CDK-2932015 | CDK-2932017 | CDK-1316338 | CDK-1316343 | CDK-0717821 | CDK-0717822 |
| CDK-3016664 | CDK-3016666 | CDK-3070485 | CDK-3070486 | CDK-0841898 | CDK-0841900 |
| CDK-2931943 | CDK-2931945 | CDK-3070487 | CDK-3070487 | CDK-0750351 | CDK-0750352 |
| CDK-3016719 | CDK-3016721 | CDK-2129800 | CDK-2129801 | CDK-0843203 | CDK-0843205 |
| CDK-2118358 | CDK-2118360 | CDK-0175528 | CDK-0175530 | CDK-0842584 | CDK-0842586 |
| CDK-0943921 | CDK-0943923 | CDK-2129759 | CDK-2129761 | CDK-1189626 | CDK-1189627 |
| CDK-3088571 | CDK-3088574 | CDK-0701612 | CDK-0701614 | CDK-0842308 | CDK-0842309 |
| | | CDK-0845811 | CDK-0845813 | CDK-0706429 | CDK-0706430 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-0943171 | CDK-0943173 | CDK-2739916 | CDK-2739918 | CDK-0843309 | CDK-0843311 |
| CDK-2118350 | CDK-2118353 | CDK-2046761 | CDK-2046764 | CDK-0751273 | CDK-0751275 |
| CDK-0941536 | CDK-0941539 | CDK-2165325 | CDK-2165328 | CDK-0841634 | CDK-0841636 |
| CDK-2118347 | CDK-2118349 | CDK-2740403 | CDK-2740406 | CDK-3086672 | CDK-3086674 |
| CDK-1105201 | CDK-1105203 | CDK-2416994 | CDK-2416997 | CDK-2425675 | CDK-2425677 |
| CDK-0941036 | CDK-0941038 | CDK-0449055 | CDK-0449055 | CDK-2376631 | CDK-2376633 |
| CDK-2118344 | CDK-2118346 | CDK-0614949 | CDK-0614949 | CDK-3086659 | CDK-3086661 |
| CDK-1106886 | CDK-1106888 | CDK-0614950 | CDK-0614957 | CDK-2425485 | CDK-2425487 |
| CDK-2118341 | CDK-2118343 | CDK-0614958 | CDK-0614958 | CDK-2378343 | CDK-2378345 |
| CDK-1107074 | CDK-1107076 | CDK-0614969 | CDK-0614969 | CDK-0842010 | CDK-0842012 |
| CDK-3101509 | CDK-3101511 | CDK-0614970 | CDK-0614977 | CDK-0842648 | CDK-0842650 |
| CDK-0874978 | CDK-0874981 | CDK-1933030 | CDK-1933030 | CDK-0841453 | CDK-0841455 |
| CDK-0874982 | CDK-0874982 | CDK-0615020 | CDK-0615020 | CDK-2280278 | CDK-2280280 |
| CDK-3101572 | CDK-3101572 | CDK-0615021 | CDK-0615028 | CDK-2273534 | CDK-2273537 |
| CDK-3101573 | CDK-3101573 | CDK-0615029 | CDK-0615029 | CDK-2158383 | CDK-2158386 |
| CDK-0941481 | CDK-0941484 | CDK-0615030 | CDK-0615030 | CDK-3086662 | CDK-3086665 |
| CDK-0196041 | CDK-0196044 | CDK-0455333 | CDK-0455333 | CDK-2321079 | CDK-2321082 |
| CDK-0941450 | CDK-0941453 | CDK-0455334 | CDK-0455341 | CDK-2376755 | CDK-2376758 |
| CDK-2118329 | CDK-2118332 | CDK-0455342 | CDK-0455342 | CDK-3068781 | CDK-3068783 |
| CDK-1105509 | CDK-1105512 | CDK-0455343 | CDK-0455343 | CDK-3068761 | CDK-3068764 |
| CDK-2118325 | CDK-2118328 | CDK-0449046 | CDK-0449046 | CDK-2122495 | CDK-2122498 |
| CDK-1104703 | CDK-1104706 | CDK-0449047 | CDK-0449054 | CDK-3068765 | CDK-3068768 |
| CDK-1754179 | CDK-1754179 | CDK-0614978 | CDK-0614978 | CDK-0750359 | CDK-0750360 |
| CDK-1754180 | CDK-1754181 | CDK-0614979 | CDK-0614986 | CDK-0842080 | CDK-0842082 |
| CDK-1754182 | CDK-1754182 | CDK-0449035 | CDK-0449035 | CDK-2424934 | CDK-2424936 |
| CDK-3016643 | CDK-3016643 | CDK-0449036 | CDK-0449043 | CDK-2436754 | CDK-2436756 |
| CDK-3016644 | CDK-3016645 | CDK-0449044 | CDK-0449044 | CDK-2277722 | CDK-2277725 |
| CDK-3016646 | CDK-3016646 | CDK-0449045 | CDK-0449045 | CDK-2436757 | CDK-2436760 |
| CDK-0941788 | CDK-0941788 | CDK-0614935 | CDK-0614935 | CDK-2277064 | CDK-2277067 |
| CDK-0941789 | CDK-0941790 | CDK-0614936 | CDK-0614943 | CDK-2378142 | CDK-2378145 |
| CDK-0941791 | CDK-0941792 | CDK-0614944 | CDK-0614944 | CDK-3068754 | CDK-3068757 |
| CDK-2243229 | CDK-2243229 | CDK-3064198 | CDK-3064198 | CDK-2276946 | CDK-2276950 |
| CDK-2243230 | CDK-2243231 | CDK-3064199 | CDK-3064199 | CDK-2158319 | CDK-2158322 |
| CDK-2243232 | CDK-2243232 | CDK-3064200 | CDK-3064200 | CDK-3068886 | CDK-3068889 |
| CDK-2243233 | CDK-2243233 | CDK-3064201 | CDK-3064201 | CDK-0750356 | CDK-0750358 |
| CDK-2242483 | CDK-2242484 | CDK-3064242 | CDK-3064242 | CDK-0843371 | CDK-0843375 |
| CDK-2242319 | CDK-2242320 | CDK-3064243 | CDK-3064243 | CDK-2424295 | CDK-2424299 |
| CDK-2242321 | CDK-2242321 | CDK-3064244 | CDK-3064244 | CDK-0750353 | CDK-0750355 |
| CDK-2143233 | CDK-2143233 | CDK-3064245 | CDK-3064245 | CDK-0841556 | CDK-0841561 |
| CDK-2143234 | CDK-2143234 | CDK-2740439 | CDK-2740442 | CDK-2424300 | CDK-2424304 |
| CDK-2143235 | CDK-2143235 | CDK-2740427 | CDK-2740431 | CDK-3068881 | CDK-3068885 |
| CDK-2143236 | CDK-2143237 | CDK-0171251 | CDK-0171252 | CDK-0841153 | CDK-0841158 |
| CDK-2143238 | CDK-2143238 | CDK-0705842 | CDK-0705843 | CDK-2423974 | CDK-2423978 |
| CDK-2143239 | CDK-2143239 | CDK-0845698 | CDK-0845699 | CDK-0841661 | CDK-0841666 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2143240 | CDK-2143240 | CDK-0171377 | CDK-0171378 | CDK-2275690 | CDK-2275694 |
| CDK-3077476 | CDK-3077476 | CDK-0707054 | CDK-0707055 | CDK-0843018 | CDK-0843023 |
| CDK-3077477 | CDK-3077477 | CDK-0845773 | CDK-0845774 | CDK-2275583 | CDK-2275588 |
| CDK-3077478 | CDK-3077478 | CDK-0171248 | CDK-0171249 | CDK-2122826 | CDK-2122830 |
| CDK-3077479 | CDK-3077480 | CDK-0845409 | CDK-0845410 | CDK-0841147 | CDK-0841152 |
| CDK-3077481 | CDK-3077481 | CDK-0171381 | CDK-0171383 | CDK-2423959 | CDK-2423963 |
| CDK-3077482 | CDK-3077482 | CDK-0707051 | CDK-0707053 | CDK-0741439 | CDK-0741443 |
| CDK-3077483 | CDK-3077483 | CDK-0843909 | CDK-0843911 | CDK-0841966 | CDK-0841971 |
| CDK-0943272 | CDK-0943272 | CDK-2060610 | CDK-2060611 | CDK-2423954 | CDK-2423958 |
| CDK-0943188 | CDK-0943189 | CDK-2060612 | CDK-2060618 | CDK-0483632 | CDK-0483635 |
| CDK-0943617 | CDK-0943618 | CDK-2060619 | CDK-2060620 | CDK-0483670 | CDK-0483674 |
| CDK-0943619 | CDK-0943619 | CDK-2060621 | CDK-2060621 | CDK-3085468 | CDK-3085472 |
| CDK-0943222 | CDK-0943223 | CDK-2060622 | CDK-2060624 | CDK-0483642 | CDK-0483646 |
| CDK-1791267 | CDK-1791267 | CDK-2060625 | CDK-2060625 | CDK-1016533 | CDK-1016538 |
| CDK-1791268 | CDK-1791269 | CDK-2060626 | CDK-2060627 | CDK-1016539 | CDK-1016539 |
| CDK-1791270 | CDK-1791270 | CDK-2092686 | CDK-2092687 | CDK-2002817 | CDK-2002822 |
| CDK-0943292 | CDK-0943292 | CDK-2092688 | CDK-2092688 | CDK-2002823 | CDK-2002823 |
| CDK-0943293 | CDK-0943294 | CDK-2092689 | CDK-2092689 | CDK-2834128 | CDK-2834129 |
| CDK-0943295 | CDK-0943296 | CDK-2092690 | CDK-2092690 | CDK-0234820 | CDK-0234821 |
| CDK-0588568 | CDK-0588569 | CDK-2092691 | CDK-2092691 | CDK-0234822 | CDK-0234839 |
| CDK-0398999 | CDK-0399000 | CDK-2092692 | CDK-2092692 | CDK-0718906 | CDK-0718907 |
| CDK-2143218 | CDK-2143219 | CDK-2092693 | CDK-2092693 | CDK-0718908 | CDK-0718925 |
| CDK-0943372 | CDK-0943374 | CDK-0175685 | CDK-0175689 | CDK-2245221 | CDK-2245222 |
| CDK-0588574 | CDK-0588576 | CDK-0878034 | CDK-0878034 | CDK-2245223 | CDK-2245223 |
| CDK-0941420 | CDK-0941422 | CDK-0878035 | CDK-0878035 | CDK-2245685 | CDK-2245686 |
| CDK-0452423 | CDK-0452426 | CDK-0748436 | CDK-0748436 | CDK-1038876 | CDK-1038878 |
| CDK-0402752 | CDK-0402754 | CDK-0748437 | CDK-0748437 | CDK-1038879 | CDK-1038879 |
| CDK-0398904 | CDK-0398906 | CDK-3063774 | CDK-3063774 | CDK-3079209 | CDK-3079209 |
| CDK-3101539 | CDK-3101542 | CDK-3063775 | CDK-3063775 | CDK-3079210 | CDK-3079210 |
| CDK-0943174 | CDK-0943174 | CDK-0878123 | CDK-0878124 | CDK-0706435 | CDK-0706435 |
| CDK-0941526 | CDK-0941526 | CDK-0878125 | CDK-0878125 | CDK-3096123 | CDK-3096128 |
| CDK-0399461 | CDK-0399464 | CDK-0878126 | CDK-0878126 | CDK-0889677 | CDK-0889682 |
| CDK-0591730 | CDK-0591733 | CDK-0707039 | CDK-0707040 | CDK-1140399 | CDK-1140401 |
| CDK-0466792 | CDK-0466796 | CDK-0707041 | CDK-0707041 | CDK-3082268 | CDK-3082270 |
| CDK-0399484 | CDK-0399487 | CDK-0707042 | CDK-0707042 | CDK-2245602 | CDK-2245604 |
| CDK-0591726 | CDK-0591729 | CDK-0885166 | CDK-0885167 | CDK-1140466 | CDK-1140468 |
| CDK-2243292 | CDK-2243295 | CDK-0885168 | CDK-0885168 | CDK-1140541 | CDK-1140543 |
| CDK-2243296 | CDK-2243296 | CDK-0885169 | CDK-0885169 | CDK-1140371 | CDK-1140373 |
| CDK-0466775 | CDK-0466779 | CDK-3113227 | CDK-3113227 | CDK-2834104 | CDK-2834105 |
| CDK-0466780 | CDK-0466780 | CDK-3113228 | CDK-3113228 | CDK-2834106 | CDK-2834106 |
| CDK-0466676 | CDK-0466680 | CDK-0880278 | CDK-0880279 | CDK-3082714 | CDK-3082714 |
| CDK-0588570 | CDK-0588573 | CDK-0880280 | CDK-0880280 | CDK-3082715 | CDK-3082715 |
| CDK-0466580 | CDK-0466584 | CDK-0880281 | CDK-0880281 | CDK-2089043 | CDK-2089046 |
| CDK-3101552 | CDK-3101556 | CDK-0878105 | CDK-0878106 | CDK-1055008 | CDK-1055011 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-3059962 | CDK-3059966 | CDK-0878107 | CDK-0878107 | CDK-1055012 | CDK-1055012 |
| CDK-3101567 | CDK-3101571 | CDK-2318891 | CDK-2318892 | CDK-2088826 | CDK-2088829 |
| CDK-0943190 | CDK-0943191 | CDK-2318893 | CDK-2318893 | CDK-1140980 | CDK-1140983 |
| CDK-0943498 | CDK-0943499 | CDK-0693124 | CDK-0693124 | CDK-1056555 | CDK-1056558 |
| CDK-0942163 | CDK-0942164 | CDK-0693125 | CDK-0693125 | CDK-1056559 | CDK-1056559 |
| CDK-0943647 | CDK-0943648 | CDK-3113418 | CDK-3113419 | CDK-2122733 | CDK-2122735 |
| CDK-0941707 | CDK-0941709 | CDK-0570903 | CDK-0570904 | CDK-2122863 | CDK-2122865 |
| CDK-0941722 | CDK-0941724 | CDK-2830611 | CDK-2830613 | CDK-1017213 | CDK-1017218 |
| CDK-0941040 | CDK-0941041 | CDK-0693121 | CDK-0693123 | CDK-0908824 | CDK-0908826 |
| CDK-0941042 | CDK-0941042 | CDK-0598100 | CDK-0598102 | CDK-0908301 | CDK-0908303 |
| CDK-0941759 | CDK-0941760 | CDK-0584253 | CDK-0584255 | CDK-0907590 | CDK-0907592 |
| CDK-0943232 | CDK-0943233 | CDK-0584256 | CDK-0584256 | CDK-0704326 | CDK-0704327 |
| CDK-0943047 | CDK-0943048 | CDK-0693118 | CDK-0693120 | CDK-0907558 | CDK-0907560 |
| CDK-0943049 | CDK-0943049 | CDK-0598068 | CDK-0598071 | CDK-0585348 | CDK-0585352 |
| CDK-0941005 | CDK-0941006 | CDK-0175601 | CDK-0175603 | CDK-0585439 | CDK-0585443 |
| CDK-0942277 | CDK-0942278 | CDK-2129280 | CDK-2129282 | CDK-3096129 | CDK-3096134 |
| CDK-0941564 | CDK-0941565 | CDK-0716444 | CDK-0716447 | CDK-3096136 | CDK-3096138 |
| CDK-0941566 | CDK-0941566 | CDK-0748426 | CDK-0748427 | CDK-0880002 | CDK-0880007 |
| CDK-2242330 | CDK-2242333 | CDK-0748428 | CDK-0748428 | CDK-0880008 | CDK-0880011 |
| CDK-0941067 | CDK-0941069 | CDK-0748429 | CDK-0748429 | CDK-0894504 | CDK-0894509 |
| CDK-3101528 | CDK-3101530 | CDK-1806741 | CDK-1806741 | CDK-0894510 | CDK-0894513 |
| CDK-0942086 | CDK-0942088 | CDK-1806742 | CDK-1806742 | CDK-0893141 | CDK-0893146 |
| CDK-0942089 | CDK-0942089 | CDK-1806743 | CDK-1806743 | CDK-2249306 | CDK-2249306 |
| CDK-0402249 | CDK-0402251 | CDK-0175768 | CDK-0175768 | CDK-2249307 | CDK-2249307 |
| CDK-0402252 | CDK-0402255 | CDK-1806770 | CDK-1806770 | CDK-2249308 | CDK-2249378 |
| CDK-0398994 | CDK-0398996 | CDK-0874339 | CDK-0874340 | CDK-2249379 | CDK-2249398 |
| CDK-0398997 | CDK-0398997 | CDK-2318854 | CDK-2318855 | CDK-2249399 | CDK-2249422 |
| CDK-0398998 | CDK-0398998 | CDK-1317589 | CDK-1317590 | CDK-2249423 | CDK-2249434 |
| CDK-0943863 | CDK-0943866 | CDK-0175766 | CDK-0175767 | CDK-2249435 | CDK-2249452 |
| CDK-2281973 | CDK-2281976 | CDK-1317234 | CDK-1317235 | CDK-2249453 | CDK-2249464 |
| CDK-0399003 | CDK-0399006 | CDK-2300184 | CDK-2300185 | CDK-2249465 | CDK-2249476 |
| CDK-0399007 | CDK-0399007 | CDK-1316477 | CDK-1316478 | CDK-2249477 | CDK-2249489 |
| CDK-0399008 | CDK-0399008 | CDK-0175764 | CDK-0175765 | CDK-2249490 | CDK-2249504 |
| CDK-0402300 | CDK-0402303 | CDK-1317679 | CDK-1317680 | CDK-2249505 | CDK-2249519 |
| CDK-0402758 | CDK-0402761 | CDK-0571449 | CDK-0571450 | CDK-2249520 | CDK-2249539 |
| CDK-0401764 | CDK-0401768 | CDK-0175778 | CDK-0175779 | CDK-2249540 | CDK-2249551 |
| CDK-0399465 | CDK-0399469 | CDK-1316346 | CDK-1316347 | CDK-2249552 | CDK-2249564 |
| CDK-0401772 | CDK-0401776 | CDK-0571065 | CDK-0571067 | CDK-2249565 | CDK-2249580 |
| CDK-2281952 | CDK-2281954 | CDK-0214353 | CDK-0214353 | CDK-2249581 | CDK-2249596 |
| CDK-2363283 | CDK-2363285 | CDK-1316973 | CDK-1316973 | CDK-2249597 | CDK-2249670 |
| CDK-2314861 | CDK-2314864 | CDK-2825071 | CDK-2825072 | CDK-2120443 | CDK-2120446 |
| CDK-2363577 | CDK-2363580 | CDK-1112696 | CDK-1112697 | CDK-2120447 | CDK-2120447 |
| CDK-2281918 | CDK-2281921 | CDK-1114649 | CDK-1114650 | CDK-2154687 | CDK-2154690 |
| CDK-2363135 | CDK-2363138 | CDK-1114443 | CDK-1114445 | CDK-2154691 | CDK-2154691 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2314857 | CDK-2314860 | CDK-1113439 | CDK-1113441 | CDK-2728558 | CDK-2728561 |
| CDK-2362837 | CDK-2362840 | CDK-1113898 | CDK-1113899 | CDK-2728562 | CDK-2728562 |
| CDK-2281914 | CDK-2281917 | CDK-0188138 | CDK-0188139 | CDK-0880867 | CDK-0880867 |
| CDK-2362683 | CDK-2362686 | CDK-2830707 | CDK-2830708 | CDK-0880868 | CDK-0880868 |
| CDK-2281902 | CDK-2281905 | CDK-1318925 | CDK-1318926 | CDK-0880869 | CDK-0880888 |
| CDK-2363204 | CDK-2363207 | CDK-1748570 | CDK-1748571 | CDK-0880889 | CDK-0880900 |
| CDK-2242494 | CDK-2242495 | CDK-1748572 | CDK-1748572 | CDK-0880901 | CDK-0880913 |
| CDK-2242496 | CDK-2242497 | CDK-2830761 | CDK-2830763 | CDK-0880914 | CDK-0880929 |
| CDK-2242498 | CDK-2242498 | CDK-2830764 | CDK-2830764 | CDK-0880930 | CDK-0880945 |
| CDK-2242359 | CDK-2242360 | CDK-1748567 | CDK-1748568 | CDK-0880946 | CDK-0881019 |
| CDK-2242361 | CDK-2242361 | CDK-1748569 | CDK-1748569 | CDK-0892704 | CDK-0892704 |
| CDK-2242864 | CDK-2242865 | CDK-2830758 | CDK-2830759 | CDK-0892705 | CDK-0892705 |
| CDK-2242922 | CDK-2242923 | CDK-2830760 | CDK-2830760 | CDK-0892706 | CDK-0892725 |
| CDK-2242924 | CDK-2242924 | CDK-0042398 | CDK-0042398 | CDK-0892726 | CDK-0892738 |
| CDK-2242490 | CDK-2242491 | CDK-2165423 | CDK-2165431 | CDK-0892739 | CDK-0892750 |
| CDK-2243280 | CDK-2243281 | CDK-2165432 | CDK-2165434 | CDK-0892751 | CDK-0892765 |
| CDK-2243282 | CDK-2243284 | CDK-0187069 | CDK-0187070 | CDK-0892766 | CDK-0892780 |
| CDK-2243285 | CDK-2243285 | CDK-0042349 | CDK-0042350 | CDK-0892781 | CDK-0892850 |
| CDK-2242322 | CDK-2242323 | CDK-0885152 | CDK-0885153 | CDK-1941053 | CDK-1941053 |
| CDK-2206929 | CDK-2206930 | CDK-0171459 | CDK-0171460 | CDK-1941054 | CDK-1941054 |
| CDK-2206931 | CDK-2206933 | CDK-0042351 | CDK-0042352 | CDK-1941055 | CDK-1941055 |
| CDK-2206934 | CDK-2206934 | CDK-1115927 | CDK-1115928 | CDK-1941056 | CDK-1941056 |
| CDK-1122550 | CDK-1122552 | CDK-0187073 | CDK-0187074 | CDK-1941057 | CDK-1941057 |
| CDK-1122553 | CDK-1122553 | CDK-0042355 | CDK-0042356 | CDK-1941058 | CDK-1941058 |
| CDK-1125423 | CDK-1125425 | CDK-1117807 | CDK-1117808 | CDK-1941059 | CDK-1941059 |
| CDK-1125426 | CDK-1125426 | CDK-0171457 | CDK-0171458 | CDK-1941060 | CDK-1941060 |
| CDK-1123900 | CDK-1123902 | CDK-3078929 | CDK-3078930 | CDK-0880836 | CDK-0880836 |
| CDK-1125045 | CDK-1125047 | CDK-1118230 | CDK-1118231 | CDK-0880837 | CDK-0880837 |
| CDK-1125048 | CDK-1125048 | CDK-0171455 | CDK-0171456 | CDK-0893886 | CDK-0893887 |
| CDK-1123227 | CDK-1123229 | CDK-0042353 | CDK-0042354 | CDK-0893888 | CDK-0893888 |
| CDK-1123230 | CDK-1123230 | CDK-1117341 | CDK-1117342 | CDK-1935514 | CDK-1935515 |
| CDK-2414356 | CDK-2414356 | CDK-0187075 | CDK-0187077 | CDK-1935516 | CDK-1935516 |
| CDK-2414357 | CDK-2414357 | CDK-0042362 | CDK-0042364 | CDK-2249801 | CDK-2249801 |
| CDK-2414354 | CDK-2414354 | CDK-0885144 | CDK-0885146 | CDK-1941061 | CDK-1941062 |
| CDK-2414355 | CDK-2414355 | CDK-0042451 | CDK-0042453 | CDK-1941063 | CDK-1941082 |
| CDK-1125372 | CDK-1125372 | CDK-0885109 | CDK-0885111 | CDK-1960152 | CDK-1960153 |
| CDK-1125373 | CDK-1125376 | CDK-0885103 | CDK-0885105 | CDK-1960154 | CDK-1960154 |
| CDK-2414352 | CDK-2414352 | CDK-2116894 | CDK-2116894 | CDK-0894599 | CDK-0894600 |
| CDK-2414353 | CDK-2414353 | CDK-2116895 | CDK-2116895 | CDK-1941083 | CDK-1941084 |
| CDK-1095696 | CDK-1095696 | CDK-2116896 | CDK-2116896 | CDK-0880857 | CDK-0880858 |
| CDK-1095697 | CDK-1095697 | CDK-3078931 | CDK-3078933 | CDK-1935517 | CDK-1935518 |
| CDK-1094161 | CDK-1094161 | CDK-3078934 | CDK-3078934 | CDK-0880859 | CDK-0880860 |
| CDK-1094162 | CDK-1094165 | CDK-3078935 | CDK-3078935 | CDK-1941085 | CDK-1941086 |
| CDK-1095633 | CDK-1095633 | CDK-2170281 | CDK-2170283 | CDK-1960417 | CDK-1960418 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1096686 | CDK-1096687 | CDK-2170284 | CDK-2170284 | CDK-0880861 | CDK-0880862 |
| CDK-3061678 | DK-3061668.001 | CDK-2170285 | CDK-2170285 | CDK-0894166 | CDK-0894167 |
| CDK-3061679 | CDK-3061679 | CDK-0187093 | CDK-0187095 | CDK-1941087 | CDK-1941088 |
| CDK-2315095 | CDK-2315096 | CDK-3078936 | CDK-3078938 | CDK-2249912 | CDK-2249913 |
| CDK-2364192 | CDK-2364193 | CDK-2170276 | CDK-2170278 | CDK-1941089 | CDK-1941090 |
| CDK-2273414 | CDK-2273415 | CDK-0187062 | CDK-0187064 | CDK-1960419 | CDK-1960420 |
| CDK-2273416 | CDK-2273416 | CDK-2131323 | CDK-2131324 | CDK-1941091 | CDK-1941092 |
| CDK-2315092 | CDK-2315094 | CDK-0187098 | CDK-0187100 | CDK-1960481 | CDK-1960482 |
| CDK-2363645 | CDK-2363647 | CDK-3078960 | CDK-3078962 | CDK-1960155 | CDK-1960156 |
| CDK-2272742 | CDK-2272744 | CDK-2130742 | CDK-2130744 | CDK-2286900 | CDK-2286900 |
| CDK-2272745 | CDK-2272745 | CDK-0187059 | CDK-0187061 | CDK-2286901 | CDK-2286902 |
| CDK-2315089 | CDK-2315091 | CDK-2131042 | CDK-2131044 | CDK-2286903 | CDK-2286903 |
| CDK-2364796 | CDK-2364798 | CDK-3078957 | CDK-3078959 | CDK-2371129 | CDK-2371129 |
| CDK-2273139 | CDK-2273141 | CDK-2131325 | CDK-2131327 | CDK-2371130 | CDK-2371131 |
| CDK-2273142 | CDK-2273142 | CDK-2165448 | CDK-2165457 | CDK-2371132 | CDK-2371149 |
| CDK-2315086 | CDK-2315088 | CDK-2165458 | CDK-2165461 | CDK-2895697 | CDK-2895697 |
| CDK-2363656 | CDK-2363658 | CDK-2165462 | CDK-2165465 | CDK-2895698 | CDK-2895699 |
| CDK-2273085 | CDK-2273087 | CDK-0187052 | CDK-0187054 | CDK-2895700 | CDK-2895717 |
| CDK-2273088 | CDK-2273088 | CDK-2130719 | CDK-2130720 | CDK-2728534 | CDK-2728534 |
| CDK-2315082 | CDK-2315085 | CDK-0042416 | CDK-0042418 | CDK-2728535 | CDK-2728536 |
| CDK-2364242 | CDK-2364245 | CDK-0908237 | CDK-0908239 | CDK-2728537 | CDK-2728554 |
| CDK-2272899 | CDK-2272902 | CDK-0748577 | CDK-0748579 | CDK-2841810 | CDK-2841811 |
| CDK-2272903 | CDK-2272903 | CDK-0748580 | CDK-0748580 | CDK-2845445 | CDK-2845446 |
| CDK-2315078 | CDK-2315081 | CDK-0908614 | CDK-0908616 | CDK-2841744 | CDK-2841745 |
| CDK-2363961 | CDK-2363964 | CDK-0908617 | CDK-0908617 | CDK-2845381 | CDK-2845382 |
| CDK-2273229 | CDK-2273230 | CDK-0188184 | CDK-0188186 | CDK-2841808 | CDK-2841809 |
| CDK-2273231 | CDK-2273231 | CDK-0042454 | CDK-0042456 | CDK-2845329 | CDK-2845330 |
| CDK-2315073 | CDK-2315074 | CDK-0885133 | CDK-0885135 | CDK-1299056 | CDK-1299059 |
| CDK-2364096 | CDK-2364097 | CDK-0188214 | CDK-0188216 | CDK-1299060 | CDK-1299060 |
| CDK-2273023 | CDK-2273024 | CDK-0042522 | CDK-0042524 | CDK-2154262 | CDK-2154265 |
| CDK-2364264 | CDK-2364265 | CDK-1118829 | CDK-1118831 | CDK-2154266 | CDK-2154266 |
| CDK-2273099 | CDK-2273101 | CDK-0171484 | CDK-0171484 | CDK-2728464 | CDK-2728467 |
| CDK-2363965 | CDK-2363967 | CDK-0171485 | CDK-0171490 | CDK-2728468 | CDK-2728468 |
| CDK-2272926 | CDK-2272928 | CDK-0171491 | CDK-0171498 | CDK-2841741 | CDK-2841743 |
| CDK-2315070 | CDK-2315072 | CDK-0171499 | CDK-0171514 | CDK-2845322 | CDK-2845324 |
| CDK-2364585 | CDK-2364587 | CDK-0171515 | CDK-0171515 | CDK-3082284 | CDK-3082286 |
| CDK-2273043 | CDK-2273045 | CDK-0171516 | CDK-0171516 | CDK-2845451 | CDK-2845453 |
| CDK-2273046 | CDK-2273046 | CDK-2131163 | CDK-2131163 | CDK-2845441 | CDK-2845443 |
| CDK-2273238 | CDK-2273241 | CDK-2131164 | CDK-2131169 | CDK-1941093 | CDK-1941093 |
| CDK-2507771 | CDK-2507774 | CDK-2131170 | CDK-2131177 | CDK-1941094 | CDK-1941094 |
| CDK-2273282 | CDK-2273285 | CDK-2131178 | CDK-2131193 | CDK-1941095 | CDK-1941095 |
| CDK-2364830 | CDK-2364833 | CDK-2131194 | CDK-2131194 | CDK-1960292 | CDK-1960292 |
| CDK-2272727 | CDK-2272730 | CDK-2131195 | CDK-2131195 | CDK-1960293 | CDK-1960312 |
| CDK-2272731 | CDK-2272731 | CDK-0171465 | CDK-0171466 | CDK-1960313 | CDK-1960332 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2272851 | CDK-2272855 | CDK-0171467 | CDK-0171473 | CDK-1941101 | CDK-1941101 |
| CDK-2363972 | CDK-2363976 | CDK-0171474 | CDK-0171481 | CDK-1941102 | CDK-1941117 |
| CDK-2272985 | CDK-2272989 | CDK-2130949 | CDK-2130950 | CDK-1960157 | CDK-1960157 |
| CDK-2364310 | CDK-2364314 | CDK-2130951 | CDK-2130957 | CDK-1960158 | CDK-1960173 |
| CDK-2273089 | CDK-2273094 | CDK-2130958 | CDK-2130965 | CDK-0880844 | CDK-0880846 |
| CDK-2364236 | CDK-2364241 | CDK-0171529 | CDK-0171530 | CDK-0892538 | CDK-0892540 |
| CDK-2273778 | CDK-2273779 | CDK-2131004 | CDK-2131005 | CDK-1941098 | CDK-1941100 |
| CDK-2273780 | CDK-2273784 | CDK-0171482 | CDK-0171483 | CDK-2154586 | CDK-2154590 |
| CDK-2273785 | CDK-2273788 | CDK-2130849 | CDK-2130850 | CDK-2154682 | CDK-2154686 |
| CDK-2364674 | CDK-2364675 | CDK-2130980 | CDK-2130982 | CDK-0880841 | CDK-0880843 |
| CDK-2364676 | CDK-2364680 | CDK-0171517 | CDK-0171519 | CDK-0894716 | CDK-0894718 |
| CDK-2364681 | CDK-2364684 | CDK-2131310 | CDK-2131312 | CDK-1941118 | CDK-1941120 |
| CDK-2273845 | CDK-2273847 | CDK-0171520 | CDK-0171522 | CDK-1935549 | CDK-1935550 |
| CDK-2273848 | CDK-2273852 | CDK-2131339 | CDK-2131341 | CDK-1960255 | CDK-1960256 |
| CDK-2273853 | CDK-2273856 | CDK-2131105 | CDK-2131107 | CDK-0880838 | CDK-0880840 |
| CDK-2435476 | CDK-2435478 | CDK-0171523 | CDK-0171525 | CDK-0892566 | CDK-0892568 |
| CDK-2435479 | CDK-2435483 | CDK-2130761 | CDK-2130763 | CDK-1935551 | CDK-1935553 |
| CDK-2435484 | CDK-2435487 | CDK-0171526 | CDK-0171528 | CDK-2273335 | CDK-2273337 |
| CDK-2273726 | CDK-2273727 | CDK-2131039 | CDK-2131041 | CDK-1941121 | CDK-1941124 |
| CDK-2273728 | CDK-2273728 | CDK-0171462 | CDK-0171464 | CDK-1960229 | CDK-1960232 |
| CDK-2273723 | CDK-2273725 | CDK-2131140 | CDK-2131142 | CDK-1935560 | CDK-1935563 |
| CDK-2365186 | CDK-2365188 | CDK-2130801 | CDK-2130804 | CDK-1960182 | CDK-1960185 |
| CDK-2274559 | CDK-2274561 | CDK-2131024 | CDK-2131027 | CDK-1941125 | CDK-1941128 |
| CDK-2363831 | CDK-2363833 | CDK-2130605 | CDK-2130608 | CDK-1960413 | CDK-1960416 |
| CDK-0936165 | CDK-0936167 | CDK-3069274 | CDK-3069285 | CDK-1941129 | CDK-1941130 |
| CDK-0936168 | CDK-0936168 | CDK-3069286 | CDK-3069286 | CDK-1960493 | CDK-1960494 |
| CDK-0936903 | CDK-0936906 | CDK-3069287 | CDK-3069290 | CDK-1935564 | CDK-1935565 |
| CDK-2274545 | CDK-2274548 | CDK-0019167 | CDK-0019167 | CDK-1960245 | CDK-1960246 |
| CDK-3061676 | DK-3061676.001 | CDK-0042549 | CDK-0042549 | CDK-1941131 | CDK-1941132 |
| CDK-3061677 | CDK-3061677 | CDK-0697708 | CDK-0697708 | CDK-1960479 | CDK-1960480 |
| CDK-0931877 | CDK-0931880 | CDK-2694227 | CDK-2694228 | CDK-2153949 | CDK-2153953 |
| CDK-2315054 | CDK-2315057 | CDK-1154000 | CDK-1154001 | CDK-2465340 | CDK-2465344 |
| CDK-0936809 | CDK-0936812 | CDK-2694225 | CDK-2694226 | CDK-2160269 | CDK-2160274 |
| CDK-0936813 | CDK-0936817 | CDK-0794216 | CDK-0794216 | CDK-0880863 | CDK-0880866 |
| CDK-0936818 | CDK-0936818 | CDK-0748618 | CDK-0748619 | CDK-0895322 | CDK-0895324 |
| CDK-0934580 | CDK-0934583 | CDK-0885162 | CDK-0885163 | CDK-2388150 | CDK-2388153 |
| CDK-0934584 | CDK-0934588 | CDK-0878134 | CDK-0878135 | CDK-0876288 | CDK-0876291 |
| CDK-0934589 | CDK-0934593 | CDK-1188397 | CDK-1188398 | CDK-0876292 | CDK-0876294 |
| CDK-2315047 | CDK-2315051 | CDK-0885096 | CDK-0885097 | CDK-0894709 | CDK-0894712 |
| CDK-2315052 | CDK-2315052 | CDK-3095818 | CDK-3095819 | CDK-0894713 | CDK-0894715 |
| CDK-2315053 | CDK-2315053 | CDK-0885101 | CDK-0885102 | CDK-1068982 | CDK-1068985 |
| CDK-0929382 | CDK-0929385 | CDK-0705889 | CDK-0705890 | CDK-1068986 | CDK-1068988 |
| CDK-0929386 | CDK-0929390 | CDK-0885112 | CDK-0885113 | CDK-0876295 | CDK-0876299 |
| CDK-0929391 | CDK-0929393 | CDK-3095813 | CDK-3095814 | CDK-0893403 | CDK-0893408 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-0929394 | CDK-0929394 | CDK-0885150 | CDK-0885151 | CDK-0894856 | CDK-0894861 |
| CDK-0931201 | CDK-0931205 | CDK-0705883 | CDK-0705885 | CDK-2160257 | CDK-2160262 |
| CDK-2273879 | CDK-2273883 | CDK-0885159 | CDK-0885161 | CDK-2160263 | CDK-2160268 |
| CDK-0928199 | CDK-0928203 | CDK-3095810 | CDK-3095812 | CDK-2160282 | CDK-2160287 |
| CDK-0928204 | CDK-0928204 | CDK-0885117 | CDK-0885119 | CDK-2160288 | CDK-2160294 |
| CDK-3068431 | DK-3068431.004 | CDK-0705886 | CDK-0705888 | CDK-0881053 | CDK-0881056 |
| CDK-3068432 | CDK-3068442 | CDK-0885098 | CDK-0885100 | CDK-0881057 | CDK-0881129 |
| CDK-0935477 | CDK-0935481 | CDK-3095807 | CDK-3095809 | CDK-0881130 | CDK-0881203 |
| CDK-2315036 | CDK-2315040 | CDK-0885154 | CDK-0885156 | CDK-0892883 | CDK-0892886 |
| CDK-0937997 | CDK-0938001 | CDK-0705909 | CDK-0705911 | CDK-0892887 | CDK-0892960 |
| CDK-2273773 | CDK-2273777 | CDK-0885141 | CDK-0885143 | CDK-0892961 | CDK-0893034 |
| CDK-0928638 | CDK-0928642 | CDK-0885106 | CDK-0885108 | CDK-0881020 | CDK-0881023 |
| CDK-0928643 | CDK-0928647 | CDK-0705880 | CDK-0705882 | CDK-0881024 | CDK-0881040 |
| CDK-0928648 | CDK-0928648 | CDK-0885130 | CDK-0885132 | CDK-0881041 | CDK-0881052 |
| CDK-1100283 | CDK-1100284 | CDK-0748623 | CDK-0748625 | CDK-0893263 | CDK-0893266 |
| CDK-1100285 | CDK-1100286 | CDK-1188447 | CDK-1188449 | CDK-0893267 | CDK-0893278 |
| CDK-1101933 | CDK-1101934 | CDK-0885114 | CDK-0885116 | CDK-0893279 | CDK-0893290 |
| CDK-1102087 | CDK-1102088 | CDK-0583054 | CDK-0583054 | CDK-1941133 | CDK-1941136 |
| CDK-1101721 | CDK-1101722 | CDK-0583055 | CDK-0583055 | CDK-1941137 | CDK-1941137 |
| CDK-2243577 | CDK-2243578 | CDK-0583056 | CDK-0583056 | CDK-1941138 | CDK-1941138 |
| CDK-1103582 | CDK-1103583 | CDK-0583057 | CDK-0583058 | CDK-2160275 | CDK-2160281 |
| CDK-1101405 | CDK-1101407 | CDK-1934472 | CDK-1934472 | CDK-2160295 | CDK-2160301 |
| CDK-1104544 | CDK-1104546 | CDK-1934473 | CDK-1934476 | CDK-1935574 | CDK-1935577 |
| CDK-1100665 | CDK-1100667 | CDK-0748626 | CDK-0748628 | CDK-1960272 | CDK-1960275 |
| CDK-1101582 | CDK-1101584 | CDK-0885138 | CDK-0885140 | CDK-1941139 | CDK-1941142 |
| CDK-1103949 | CDK-1103951 | CDK-1973149 | CDK-1973150 | CDK-1960335 | CDK-1960338 |
| CDK-1101348 | CDK-1101350 | CDK-0878136 | CDK-0878138 | CDK-1935578 | CDK-1935581 |
| CDK-1102375 | CDK-1102377 | CDK-3095815 | CDK-3095817 | CDK-1960217 | CDK-1960220 |
| CDK-1100694 | CDK-1100696 | CDK-0885147 | CDK-0885149 | CDK-1941143 | CDK-1941146 |
| CDK-1104557 | CDK-1104559 | CDK-1934477 | CDK-1934477 | CDK-1960193 | CDK-1960196 |
| CDK-1100741 | CDK-1100744 | CDK-1934478 | CDK-1934478 | CDK-1935582 | CDK-1935586 |
| CDK-2243554 | CDK-2243557 | CDK-2694229 | CDK-2694230 | CDK-1960389 | CDK-1960393 |
| CDK-2198860 | CDK-2198863 | CDK-0794141 | CDK-0794142 | CDK-1941147 | CDK-1941151 |
| CDK-2198864 | CDK-2198881 | CDK-0795336 | CDK-0795337 | CDK-1960445 | CDK-1960449 |
| CDK-2198882 | CDK-2198882 | CDK-3063213 | CDK-3063215 | CDK-1935587 | CDK-1935590 |
| CDK-1103027 | CDK-1103030 | CDK-1973090 | CDK-1973091 | CDK-1960282 | CDK-1960285 |
| CDK-1103031 | CDK-1103048 | CDK-1934479 | CDK-1934480 | CDK-1941152 | CDK-1941155 |
| CDK-1101891 | CDK-1101894 | CDK-1973328 | CDK-1973329 | CDK-1960510 | CDK-1960513 |
| CDK-2165119 | CDK-2165122 | CDK-1973221 | CDK-1973222 | CDK-1941156 | CDK-1941157 |
| CDK-2165143 | CDK-2165147 | CDK-1934481 | CDK-1934483 | CDK-1941158 | CDK-1941178 |
| CDK-1100845 | CDK-1100848 | CDK-1973348 | CDK-1973350 | CDK-1960450 | CDK-1960451 |
| CDK-2165138 | CDK-2165142 | CDK-1208225 | CDK-1208227 | CDK-1960452 | CDK-1960472 |
| CDK-2165123 | CDK-2165126 | CDK-0170980 | CDK-0170980 | CDK-1941179 | CDK-1941181 |
| CDK-1101343 | CDK-1101347 | CDK-1318182 | CDK-1318182 | CDK-1960222 | CDK-1960224 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1100345 | CDK-1100348 | CDK-2730704 | CDK-2730704 | CDK-1941182 | CDK-1941184 |
| CDK-1100676 | CDK-1100680 | CDK-1208222 | CDK-1208224 | CDK-1941185 | CDK-1941185 |
| CDK-1100880 | CDK-1100884 | CDK-1208218 | CDK-1208221 | CDK-1960518 | CDK-1960520 |
| CDK-1100171 | CDK-1100175 | CDK-1115595 | CDK-1115598 | CDK-1960521 | CDK-1960525 |
| CDK-1101317 | CDK-1101321 | CDK-1208228 | CDK-1208232 | CDK-1941186 | CDK-1941189 |
| CDK-2165132 | CDK-2165136 | CDK-1318123 | CDK-1318124 | CDK-1960268 | CDK-1960271 |
| CDK-2165137 | CDK-2165137 | CDK-2730738 | CDK-2730739 | CDK-1941190 | CDK-1941193 |
| CDK-1100206 | CDK-1100210 | CDK-1318341 | CDK-1318342 | CDK-1941194 | CDK-1941194 |
| CDK-1101256 | CDK-1101260 | CDK-2730712 | CDK-2730713 | CDK-1941195 | CDK-1941195 |
| CDK-1100856 | CDK-1100860 | CDK-0170981 | CDK-0170982 | CDK-1941196 | CDK-1941196 |
| CDK-2165127 | CDK-2165131 | CDK-1318914 | CDK-1318915 | CDK-1941197 | CDK-1941197 |
| CDK-1100970 | CDK-1100974 | CDK-2731381 | CDK-2731382 | CDK-1941198 | CDK-1941198 |
| CDK-1102097 | CDK-1102102 | CDK-1117798 | CDK-1117801 | CDK-1941199 | CDK-1941199 |
| CDK-1100292 | CDK-1100298 | CDK-1318500 | CDK-1318502 | CDK-1960364 | CDK-1960367 |
| CDK-0927616 | CDK-0927620 | CDK-2731308 | CDK-2731310 | CDK-1960368 | CDK-1960368 |
| CDK-1873902 | CDK-1873903 | CDK-2131008 | CDK-2131010 | CDK-1960369 | CDK-1960369 |
| CDK-0934673 | CDK-0934678 | CDK-2131011 | CDK-2131014 | CDK-1960370 | CDK-1960370 |
| CDK-1874794 | CDK-1874795 | CDK-2730744 | CDK-2730746 | CDK-1960371 | CDK-1960371 |
| CDK-0935265 | CDK-0935270 | CDK-2730747 | CDK-2730750 | CDK-1960372 | CDK-1960372 |
| CDK-1873978 | CDK-1873978 | CDK-0171002 | CDK-0171004 | CDK-1960373 | CDK-1960373 |
| CDK-1786932 | CDK-1786933 | CDK-0171005 | CDK-0171008 | CDK-1941200 | CDK-1941204 |
| CDK-1786934 | CDK-1786935 | CDK-2130665 | CDK-2130667 | CDK-1960384 | CDK-1960388 |
| CDK-1874949 | CDK-1874950 | CDK-2130668 | CDK-2130668 | CDK-1935604 | CDK-1935608 |
| CDK-2364685 | CDK-2364687 | CDK-2731363 | CDK-2731365 | CDK-1960495 | CDK-1960499 |
| CDK-2364688 | CDK-2364705 | CDK-2731366 | CDK-2731369 | CDK-1960435 | CDK-1960439 |
| CDK-2430490 | CDK-2430492 | CDK-1318029 | CDK-1318031 | CDK-1960400 | CDK-1960404 |
| CDK-2430493 | CDK-2430510 | CDK-2731305 | CDK-2731307 | CDK-1299061 | CDK-1299067 |
| CDK-2435525 | CDK-2435527 | CDK-0215336 | CDK-0215336 | CDK-1299068 | CDK-1299071 |
| CDK-2435528 | CDK-2435545 | CDK-1318525 | CDK-1318525 | CDK-1299072 | CDK-1299074 |
| CDK-0899192 | CDK-0899193 | CDK-1313290 | CDK-1313293 | CDK-1299075 | CDK-1299075 |
| CDK-0899194 | CDK-0899194 | CDK-3068686 | CDK-3068689 | CDK-2154222 | CDK-2154228 |
| CDK-0899195 | CDK-0899197 | CDK-0705928 | CDK-0705928 | CDK-2154229 | CDK-2154232 |
| CDK-0899198 | CDK-0899215 | CDK-0966301 | CDK-0966301 | CDK-2154233 | CDK-2154235 |
| CDK-0899216 | CDK-0899216 | CDK-1934504 | CDK-1934506 | CDK-2154236 | CDK-2154236 |
| CDK-0135808 | CDK-0135808 | CDK-1970492 | CDK-1970494 | CDK-0876306 | CDK-0876309 |
| CDK-0135809 | CDK-0135809 | CDK-0444173 | CDK-0444174 | CDK-0876310 | CDK-0876312 |
| CDK-1101931 | CDK-1101931 | CDK-2415772 | CDK-2415773 | CDK-0960971 | CDK-0960974 |
| CDK-1101932 | CDK-1101932 | CDK-3098973 | CDK-3098974 | CDK-0960975 | CDK-0960977 |
| CDK-2364125 | CDK-2364127 | CDK-3068681 | CDK-3068682 | CDK-0876313 | CDK-0876319 |
| CDK-2364128 | CDK-2364145 | CDK-0160889 | CDK-0160890 | CDK-0876320 | CDK-0876323 |
| CDK-2314989 | CDK-2314991 | CDK-2128048 | CDK-2128049 | CDK-0876324 | CDK-0876326 |
| CDK-2364825 | CDK-2364827 | CDK-0214033 | CDK-0214034 | CDK-0876327 | CDK-0876329 |
| CDK-2363731 | CDK-2363733 | CDK-0214035 | CDK-0214036 | CDK-0963010 | CDK-0963016 |
| CDK-2363734 | CDK-2363751 | CDK-0705933 | CDK-0705934 | CDK-0963017 | CDK-0963020 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|-----------|-----------|-----------|-----------|-----------|-----------|
| CDK-2183425 | CDK-2183429 | CDK-0705935 | CDK-0705936 | CDK-0963021 | CDK-0963023 |
| CDK-2183430 | CDK-2183510 | CDK-0966096 | CDK-0966097 | CDK-0963024 | CDK-0963026 |
| CDK-2183511 | CDK-2183511 | CDK-0966098 | CDK-0966099 | CDK-2154041 | CDK-2154047 |
| CDK-2183512 | CDK-2183515 | CDK-0160933 | CDK-0160933 | CDK-2728513 | CDK-2728519 |
| CDK-2183516 | CDK-2183516 | CDK-2959162 | CDK-2959162 | CDK-2160302 | CDK-2160308 |
| CDK-2183517 | CDK-2183517 | CDK-1806092 | CDK-1806092 | CDK-2160249 | CDK-2160256 |
| CDK-2183518 | CDK-2183518 | CDK-0160915 | CDK-0160915 | CDK-0893882 | CDK-0893883 |
| CDK-2183519 | CDK-2183522 | CDK-1806190 | CDK-1806191 | CDK-2742701 | CDK-2742702 |
| CDK-2183523 | CDK-2183549 | CDK-0160916 | CDK-0160917 | CDK-2742703 | CDK-2742706 |
| CDK-2183550 | CDK-2183561 | CDK-1806204 | CDK-1806205 | CDK-0874997 | CDK-0874998 |
| CDK-2183562 | CDK-2183565 | CDK-0160918 | CDK-0160919 | CDK-0874999 | CDK-0875002 |
| CDK-2183566 | CDK-2183566 | CDK-1805953 | CDK-1805954 | CDK-0891792 | CDK-0891793 |
| CDK-2183567 | CDK-2183567 | CDK-2111234 | CDK-2111235 | CDK-0891794 | CDK-0891797 |
| CDK-2183568 | CDK-2183668 | CDK-2128438 | CDK-2128439 | CDK-2729793 | CDK-2729794 |
| CDK-2183669 | CDK-2183669 | CDK-2111236 | CDK-2111237 | CDK-2729795 | CDK-2729798 |
| CDK-2183670 | CDK-2183672 | CDK-2111238 | CDK-2111248 | CDK-1038892 | CDK-1038892 |
| CDK-2183673 | CDK-2183676 | CDK-2127804 | CDK-2127804 | CDK-1057033 | CDK-1057033 |
| CDK-2183677 | CDK-2183679 | CDK-2127805 | CDK-2127805 | CDK-1057033 | CDK-1057034 |
| CDK-2183680 | CDK-2183706 | CDK-2111249 | CDK-2111250 | CDK-0753374 | CDK-0753375 |
| CDK-2183707 | CDK-2183708 | CDK-2111251 | CDK-2111261 | CDK-0753376 | CDK-0753376 |
| CDK-2183709 | CDK-2183714 | CDK-2127839 | CDK-2127840 | CDK-0750438 | CDK-0750440 |
| CDK-2183715 | CDK-2183715 | CDK-2127841 | CDK-2127841 | CDK-0750441 | CDK-0750441 |
| CDK-2183716 | CDK-2183721 | CDK-2111262 | CDK-2111264 | CDK-0750442 | CDK-0750445 |
| CDK-2183722 | CDK-2183722 | CDK-2111265 | CDK-2111265 | CDK-0873661 | CDK-0873663 |
| CDK-2183723 | CDK-2183749 | CDK-1971155 | CDK-1971157 | CDK-2152024 | CDK-2152026 |
| CDK-2183750 | CDK-2183750 | CDK-1971158 | CDK-1971158 | CDK-0892017 | CDK-0892020 |
| CDK-2183751 | CDK-2183751 | CDK-0160920 | CDK-0160921 | CDK-0892021 | CDK-0892092 |
| CDK-2183752 | CDK-2183787 | CDK-1806040 | CDK-1806041 | CDK-0892093 | CDK-0892166 |
| CDK-2183788 | CDK-2183788 | CDK-0160922 | CDK-0160923 | CDK-2272817 | CDK-2272818 |
| CDK-2183789 | CDK-2183789 | CDK-1806179 | CDK-1806180 | CDK-2272819 | CDK-2272819 |
| CDK-2183790 | CDK-2183794 | CDK-0160924 | CDK-0160925 | CDK-2157986 | CDK-2157987 |
| CDK-2183795 | CDK-2183799 | CDK-1806157 | CDK-1806158 | CDK-2157988 | CDK-2157988 |
| CDK-1873375 | CDK-1873380 | CDK-2111266 | CDK-2111268 | CDK-2730245 | CDK-2730246 |
| CDK-1873381 | CDK-1873461 | CDK-2111269 | CDK-2111269 | CDK-2730247 | CDK-2730247 |
| CDK-1873462 | CDK-1873462 | CDK-0160926 | CDK-0160928 | CDK-2152274 | CDK-2152276 |
| CDK-1873463 | CDK-1873466 | CDK-1806272 | CDK-1806274 | CDK-2152277 | CDK-2152277 |
| CDK-1873467 | CDK-1873467 | CDK-2111230 | CDK-2111232 | CDK-2152278 | CDK-2152281 |
| CDK-1873468 | CDK-1873468 | CDK-2111233 | CDK-2111233 | CDK-3082287 | CDK-3082288 |
| CDK-1873469 | CDK-1873469 | CDK-0160930 | CDK-0160932 | CDK-3082289 | CDK-3082289 |
| CDK-1873470 | CDK-1873473 | CDK-2959798 | CDK-2959800 | CDK-2152156 | CDK-2152157 |
| CDK-1873474 | CDK-1873500 | CDK-1806168 | CDK-1806170 | CDK-2152158 | CDK-2152158 |
| CDK-1873501 | CDK-1873512 | CDK-0160911 | CDK-0160913 | CDK-2273106 | CDK-2273107 |
| CDK-1873513 | CDK-1873516 | CDK-1806047 | CDK-1806049 | CDK-2158012 | CDK-2158013 |
| CDK-1873517 | CDK-1873517 | CDK-2111226 | CDK-2111228 | CDK-2730370 | CDK-2730371 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1873518 | CDK-1873518 | CDK-2111229 | CDK-2111229 | CDK-1042720 | CDK-1042722 |
| CDK-1873519 | CDK-1873619 | CDK-0160934 | CDK-0160937 | CDK-2119670 | CDK-2119672 |
| CDK-1873620 | CDK-1873620 | CDK-2959794 | CDK-2959797 | CDK-2119673 | CDK-2119676 |
| CDK-1873621 | CDK-1873623 | CDK-1805968 | CDK-1805971 | CDK-1058381 | CDK-1058383 |
| CDK-1873624 | CDK-1873627 | CDK-0160907 | CDK-0160910 | CDK-1058977 | CDK-1058979 |
| CDK-1873628 | CDK-1873630 | CDK-1806022 | CDK-1806025 | CDK-2273219 | CDK-2273221 |
| CDK-1873631 | CDK-1873657 | CDK-0160903 | CDK-0160906 | CDK-2158009 | CDK-2158011 |
| CDK-1873658 | CDK-1873659 | CDK-1314253 | CDK-1314256 | CDK-2273006 | CDK-2273008 |
| CDK-1873660 | CDK-1873665 | CDK-2111221 | CDK-2111224 | CDK-2157960 | CDK-2157962 |
| CDK-1873666 | CDK-1873666 | CDK-2111225 | CDK-2111225 | CDK-2273034 | CDK-2273036 |
| CDK-1873667 | CDK-1873672 | CDK-2831344 | CDK-2831347 | CDK-2157901 | CDK-2157903 |
| CDK-1873673 | CDK-1873673 | CDK-2831348 | CDK-2831348 | CDK-2272965 | CDK-2272967 |
| CDK-1873674 | CDK-1873700 | CDK-2726647 | CDK-2726650 | CDK-2157931 | CDK-2157933 |
| CDK-1873701 | CDK-1873701 | CDK-2726651 | CDK-2726651 | CDK-2272823 | CDK-2272826 |
| CDK-1873702 | CDK-1873702 | CDK-0165937 | CDK-0165939 | CDK-2158020 | CDK-2158022 |
| CDK-1873703 | CDK-1873738 | CDK-0165940 | CDK-0165940 | CDK-2272938 | CDK-2272941 |
| CDK-1873739 | CDK-1873739 | CDK-1313817 | CDK-1313819 | CDK-2158014 | CDK-2158019 |
| CDK-1873740 | CDK-1873740 | CDK-1313820 | CDK-1313820 | CDK-2272858 | CDK-2272862 |
| CDK-1873741 | CDK-1873745 | CDK-1748356 | CDK-1748357 | CDK-2158023 | CDK-2158028 |
| CDK-1873746 | CDK-1873750 | CDK-1748358 | CDK-1748358 | CDK-3069137 | CDK-3069142 |
| CDK-2413906 | CDK-2413910 | CDK-1748359 | CDK-1748360 | CDK-2306456 | CDK-2306459 |
| CDK-2413911 | CDK-2413991 | CDK-1748361 | CDK-1748361 | CDK-2306460 | CDK-2306460 |
| CDK-2413992 | CDK-2413992 | CDK-1748362 | CDK-1748362 | CDK-2157970 | CDK-2157973 |
| CDK-2413993 | CDK-2413996 | CDK-1765642 | CDK-1765643 | CDK-2157974 | CDK-2157974 |
| CDK-2413997 | CDK-2413997 | CDK-1765644 | CDK-1765644 | CDK-3069252 | CDK-3069255 |
| CDK-2413998 | CDK-2413998 | CDK-1765645 | CDK-1765646 | CDK-3069256 | CDK-3069256 |
| CDK-2413999 | CDK-2413999 | CDK-1765647 | CDK-1765647 | CDK-1042716 | CDK-1042719 |
| CDK-2414000 | CDK-2414003 | CDK-1765648 | CDK-1765648 | CDK-0875003 | CDK-0875007 |
| CDK-2414004 | CDK-2414030 | CDK-0165976 | CDK-0165978 | CDK-0875008 | CDK-0875011 |
| CDK-2414031 | CDK-2414042 | CDK-1313925 | CDK-1313927 | CDK-0875012 | CDK-0875015 |
| CDK-2414043 | CDK-2414046 | CDK-0165948 | CDK-0165950 | CDK-0891583 | CDK-0891587 |
| CDK-2414047 | CDK-2414047 | CDK-1313583 | CDK-1313585 | CDK-0891588 | CDK-0891591 |
| CDK-2414048 | CDK-2414048 | CDK-0165951 | CDK-0165953 | CDK-0891592 | CDK-0891595 |
| CDK-2414049 | CDK-2414149 | CDK-0165954 | CDK-0165954 | CDK-0879048 | CDK-0879052 |
| CDK-2414150 | CDK-2414150 | CDK-1314690 | CDK-1314692 | CDK-0891935 | CDK-0891939 |
| CDK-2414151 | CDK-2414153 | CDK-1314693 | CDK-1314693 | CDK-0594452 | CDK-0594454 |
| CDK-2414154 | CDK-2414157 | CDK-0165966 | CDK-0165968 | CDK-0612339 | CDK-0612341 |
| CDK-2414158 | CDK-2414160 | CDK-0165969 | CDK-0165969 | CDK-3112849 | CDK-3112851 |
| CDK-2414161 | CDK-2414187 | CDK-1314316 | CDK-1314318 | CDK-0593954 | CDK-0593956 |
| CDK-2414188 | CDK-2414189 | CDK-1314319 | CDK-1314319 | CDK-2158029 | CDK-2158031 |
| CDK-2414190 | CDK-2414195 | CDK-0165959 | CDK-0165961 | CDK-0593915 | CDK-0593918 |
| CDK-2414196 | CDK-2414196 | CDK-1314775 | CDK-1314777 | CDK-0612174 | CDK-0612177 |
| CDK-2414197 | CDK-2414202 | CDK-0165955 | CDK-0165958 | CDK-0876442 | CDK-0876444 |
| CDK-2414203 | CDK-2414203 | CDK-1313629 | CDK-1313632 | CDK-0876445 | CDK-0876445 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2414204 | CDK-2414230 | CDK-0165962 | CDK-0165964 | CDK-0876446 | CDK-0876446 |
| CDK-2414231 | CDK-2414231 | CDK-0165965 | CDK-0165965 | CDK-0876447 | CDK-0876447 |
| CDK-2414232 | CDK-2414232 | CDK-1313855 | CDK-1313857 | CDK-0612277 | CDK-0612280 |
| CDK-2414233 | CDK-2414268 | CDK-1313858 | CDK-1313858 | CDK-0874992 | CDK-0874996 |
| CDK-2414269 | CDK-2414269 | CDK-2726634 | CDK-2726636 | CDK-0892170 | CDK-0892174 |
| CDK-2414270 | CDK-2414270 | CDK-2726637 | CDK-2726637 | CDK-2120431 | CDK-2120435 |
| CDK-2414271 | CDK-2414275 | CDK-0165945 | CDK-0165947 | CDK-2151922 | CDK-2151926 |
| CDK-2414276 | CDK-2414280 | CDK-1314000 | CDK-1314002 | CDK-2119661 | CDK-2119665 |
| CDK-1847219 | CDK-1847224 | CDK-0165970 | CDK-0165972 | CDK-2119666 | CDK-2119669 |
| CDK-1847225 | CDK-1847305 | CDK-2831307 | CDK-2831309 | CDK-2152395 | CDK-2152399 |
| CDK-1847306 | CDK-1847306 | CDK-1314418 | CDK-1314420 | CDK-2152400 | CDK-2152400 |
| CDK-1847307 | CDK-1847310 | CDK-0165975 | CDK-0165975 | CDK-1056722 | CDK-1056725 |
| CDK-1847311 | CDK-1847311 | CDK-1313788 | CDK-1313790 | CDK-2415594 | CDK-2415598 |
| CDK-1847312 | CDK-1847312 | CDK-0165941 | CDK-0165944 | CDK-2415599 | CDK-2415602 |
| CDK-1847313 | CDK-1847313 | CDK-1314469 | CDK-1314472 | CDK-3096170 | CDK-3096174 |
| CDK-1847314 | CDK-1847317 | CDK-0165979 | CDK-0165982 | CDK-2248390 | CDK-2248391 |
| CDK-1847318 | CDK-1847344 | CDK-2127842 | CDK-2127845 | CDK-2248392 | CDK-2248393 |
| CDK-1847345 | CDK-1847356 | CDK-0165933 | CDK-0165936 | CDK-3096175 | CDK-3096181 |
| CDK-1847357 | CDK-1847360 | CDK-2128428 | CDK-2128431 | CDK-2160242 | CDK-2160248 |
| CDK-1847361 | CDK-1847361 | CDK-0165928 | CDK-0165932 | CDK-2160226 | CDK-2160233 |
| CDK-1847362 | CDK-1847362 | CDK-2128317 | CDK-2128320 | CDK-2120855 | CDK-2120858 |
| CDK-1847363 | CDK-1847463 | CDK-1970797 | CDK-1970797 | CDK-1058565 | CDK-1058571 |
| CDK-1847464 | CDK-1847464 | CDK-1970639 | CDK-1970641 | CDK-1042733 | CDK-1042737 |
| CDK-1847465 | CDK-1847467 | CDK-1970663 | CDK-1970665 | CDK-0596209 | CDK-0596213 |
| CDK-1847468 | CDK-1847471 | CDK-1970780 | CDK-1970781 | CDK-0612299 | CDK-0612303 |
| CDK-1847472 | CDK-1847474 | CDK-1970782 | CDK-1970782 | CDK-0596204 | CDK-0596208 |
| CDK-1847475 | CDK-1847501 | CDK-2111301 | CDK-2111303 | CDK-2372508 | CDK-2372512 |
| CDK-1847502 | CDK-1847503 | CDK-2128229 | CDK-2128232 | CDK-0596194 | CDK-0596198 |
| CDK-1847504 | CDK-1847509 | CDK-1971025 | CDK-1971028 | CDK-0596199 | CDK-0596203 |
| CDK-1847510 | CDK-1847510 | CDK-1971075 | CDK-1971078 | CDK-2157963 | CDK-2157967 |
| CDK-1847511 | CDK-1847516 | CDK-1971079 | CDK-1971079 | CDK-2372015 | CDK-2372020 |
| CDK-1847517 | CDK-1847517 | CDK-1970594 | CDK-1970595 | CDK-2416785 | CDK-2416792 |
| CDK-1847518 | CDK-1847544 | CDK-1970596 | CDK-1970596 | CDK-2160234 | CDK-2160241 |
| CDK-1847545 | CDK-1847545 | CDK-2111281 | CDK-2111284 | CDK-0712112 | CDK-0712115 |
| CDK-1847546 | CDK-1847546 | CDK-2111285 | CDK-2111295 | CDK-0686263 | CDK-0686268 |
| CDK-1847547 | CDK-1847582 | CDK-2128398 | CDK-2128401 | CDK-2372207 | CDK-2372212 |
| CDK-1847583 | CDK-1847583 | CDK-2128402 | CDK-2128412 | CDK-2175778 | CDK-2175780 |
| CDK-1847584 | CDK-1847584 | CDK-2111274 | CDK-2111277 | CDK-2175781 | CDK-2175781 |
| CDK-1847585 | CDK-1847589 | CDK-2128444 | CDK-2128447 | CDK-2175782 | CDK-2175785 |
| CDK-1847590 | CDK-1847594 | CDK-2128272 | CDK-2128275 | CDK-0879059 | CDK-0879063 |
| CDK-2275273 | CDK-2275275 | CDK-2128276 | CDK-2128286 | CDK-0879064 | CDK-0879067 |
| CDK-2275276 | CDK-2275293 | CDK-2111270 | CDK-2111273 | CDK-0968241 | CDK-0968245 |
| CDK-2364386 | CDK-2364388 | CDK-2127826 | CDK-2127829 | CDK-0968246 | CDK-0968249 |
| CDK-2364389 | CDK-2364406 | CDK-3095840 | CDK-3095844 | CDK-0596159 | CDK-0596164 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2315293 | CDK-2315295 | CDK-3095845 | CDK-3095845 | CDK-2371562 | CDK-2371567 |
| CDK-2507823 | CDK-2507825 | CDK-2128084 | CDK-2128088 | CDK-0968366 | CDK-0968372 |
| CDK-2507366 | CDK-2507368 | CDK-2128089 | CDK-2128099 | CDK-3069242 | CDK-3069248 |
| CDK-2275294 | CDK-2275296 | CDK-1299324 | CDK-1299325 | CDK-3069092 | CDK-3069098 |
| CDK-2275297 | CDK-2275314 | CDK-1299326 | CDK-1299327 | CDK-3069127 | CDK-3069134 |
| CDK-2363687 | CDK-2363689 | CDK-0748724 | CDK-0748725 | CDK-1038917 | CDK-1038918 |
| CDK-2363690 | CDK-2363707 | CDK-0748726 | CDK-0748727 | CDK-1038914 | CDK-1038916 |
| CDK-2275059 | CDK-2275062 | CDK-0966212 | CDK-0966213 | CDK-1038911 | CDK-1038913 |
| CDK-2507424 | CDK-2507427 | CDK-0966214 | CDK-0966215 | CDK-1038908 | CDK-1038910 |
| CDK-2275074 | CDK-2275077 | CDK-1299328 | CDK-1299329 | CDK-3096604 | CDK-3096604 |
| CDK-2507950 | CDK-2507953 | CDK-1299330 | CDK-1299331 | CDK-3096605 | CDK-3096677 |
| CDK-2423905 | CDK-2423908 | CDK-0748713 | CDK-0748714 | CDK-3096678 | CDK-3096801 |
| CDK-2315284 | CDK-2315287 | CDK-0748715 | CDK-0748716 | CDK-3096802 | CDK-3096895 |
| CDK-2363862 | CDK-2363865 | CDK-0964268 | CDK-0964269 | CDK-3096896 | CDK-3096981 |
| CDK-2275085 | CDK-2275088 | CDK-0964270 | CDK-0964271 | CDK-3069083 | CDK-3069090 |
| CDK-2275089 | CDK-2275089 | CDK-0702095 | CDK-0702095 | CDK-3069091 | CDK-3069091 |
| CDK-2364834 | CDK-2364837 | CDK-0702096 | CDK-0702096 | CDK-3069119 | CDK-3069126 |
| CDK-2364838 | CDK-2364855 | CDK-2318979 | CDK-2318979 | CDK-3069111 | CDK-3069118 |
| CDK-1293821 | CDK-1293822 | CDK-2318980 | CDK-2318980 | CDK-3069206 | CDK-3069213 |
| CDK-1756570 | CDK-1756571 | CDK-0702113 | CDK-0702114 | CDK-3069143 | CDK-3069150 |
| CDK-1757238 | CDK-1757239 | CDK-1922602 | CDK-1922603 | CDK-3069151 | CDK-3069151 |
| CDK-1293819 | CDK-1293820 | CDK-0262450 | CDK-0262452 | CDK-3097455 | CDK-3097455 |
| CDK-1756812 | CDK-1756813 | CDK-0444170 | CDK-0444172 | CDK-3097456 | CDK-3097528 |
| CDK-1293817 | CDK-1293818 | CDK-0702111 | CDK-0702112 | CDK-3097529 | CDK-3097652 |
| CDK-1757021 | CDK-1757022 | CDK-0963857 | CDK-0963858 | CDK-3097653 | CDK-3097748 |
| CDK-1757090 | CDK-1757091 | CDK-2301219 | CDK-2301220 | CDK-3097749 | CDK-3097834 |
| CDK-1293815 | CDK-1293816 | CDK-0262494 | CDK-0262496 | CDK-3100357 | CDK-3100357 |
| CDK-1757221 | CDK-1757222 | CDK-0444288 | CDK-0444290 | CDK-3100358 | CDK-3100430 |
| CDK-2415441 | CDK-2415442 | CDK-2438340 | CDK-2438341 | CDK-3100431 | CDK-3100554 |
| CDK-2415443 | CDK-2415463 | CDK-2438342 | CDK-2438342 | CDK-3100555 | CDK-3100648 |
| CDK-2145414 | CDK-2145415 | CDK-2318976 | CDK-2318977 | CDK-3100649 | CDK-3100734 |
| CDK-2145416 | CDK-2145436 | CDK-2318978 | CDK-2318978 | CDK-3097075 | CDK-3097077 |
| CDK-1293792 | CDK-1293793 | CDK-2438353 | CDK-2438354 | CDK-3097078 | CDK-3097150 |
| CDK-1293794 | CDK-1293814 | CDK-2301217 | CDK-2301218 | CDK-3097151 | CDK-3097274 |
| CDK-1756862 | CDK-1756863 | CDK-2301213 | CDK-2301215 | CDK-3097275 | CDK-3097368 |
| CDK-1756864 | CDK-1756884 | CDK-2301216 | CDK-2301216 | CDK-3097369 | CDK-3097454 |
| CDK-1293790 | CDK-1293791 | CDK-2339323 | CDK-2339325 | CDK-3099841 | CDK-3099841 |
| CDK-1757227 | CDK-1757228 | CDK-2339326 | CDK-2339326 | CDK-3099842 | CDK-3099914 |
| CDK-1293788 | CDK-1293789 | CDK-2301209 | CDK-2301211 | CDK-3099915 | CDK-3100038 |
| CDK-1756926 | CDK-1756927 | CDK-2301212 | CDK-2301212 | CDK-3100039 | CDK-3100134 |
| CDK-1293786 | CDK-1293787 | CDK-2339299 | CDK-2339301 | CDK-3100135 | CDK-3100220 |
| CDK-1757225 | CDK-1757226 | CDK-2339302 | CDK-2339302 | CDK-3096991 | CDK-3096994 |
| CDK-1293784 | CDK-1293785 | CDK-0702067 | CDK-0702068 | CDK-3100232 | CDK-3100235 |
| CDK-1757342 | CDK-1757343 | CDK-0702069 | CDK-0702069 | CDK-3069193 | CDK-3069200 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1757340 | CDK-1757341 | CDK-2438350 | CDK-2438351 | CDK-3069201 | CDK-3069201 |
| CDK-2116406 | CDK-2116407 | CDK-2438352 | CDK-2438352 | CDK-3097071 | CDK-3097074 |
| CDK-2145599 | CDK-2145600 | CDK-2301206 | CDK-2301207 | CDK-3100221 | CDK-3100221 |
| CDK-2145507 | CDK-2145508 | CDK-2301208 | CDK-2301208 | CDK-3096987 | CDK-3096990 |
| CDK-2116403 | CDK-2116405 | CDK-0737261 | CDK-0737262 | CDK-3099760 | CDK-3099763 |
| CDK-2145513 | CDK-2145515 | CDK-0965473 | CDK-0965474 | CDK-3097066 | CDK-3097070 |
| CDK-2392552 | CDK-2392552 | CDK-2301204 | CDK-2301205 | CDK-3100347 | CDK-3100351 |
| CDK-2685108 | CDK-2685109 | CDK-0875383 | CDK-0875384 | CDK-3096982 | CDK-3096985 |
| CDK-1478188 | CDK-1478189 | CDK-0964266 | CDK-0964267 | CDK-3096986 | CDK-3096986 |
| CDK-1521329 | CDK-1521330 | CDK-2318974 | CDK-2318975 | CDK-3099777 | CDK-3099780 |
| CDK-3040770 | CDK-3040771 | CDK-2301199 | CDK-2301201 | CDK-3099781 | CDK-3099781 |
| CDK-2116401 | CDK-2116402 | CDK-2301202 | CDK-2301203 | CDK-2968157 | CDK-2968159 |
| CDK-1756762 | CDK-1756763 | CDK-2339620 | CDK-2339622 | CDK-2968160 | CDK-2968161 |
| CDK-2116398 | CDK-2116399 | CDK-2339623 | CDK-2339624 | CDK-2968162 | CDK-2968162 |
| CDK-2116400 | CDK-2116400 | CDK-0702144 | CDK-0702146 | CDK-3097062 | CDK-3097065 |
| CDK-2116374 | CDK-2116375 | CDK-0965579 | CDK-0965581 | CDK-3113425 | CDK-3113427 |
| CDK-2116376 | CDK-2116396 | CDK-2301196 | CDK-2301198 | CDK-3113428 | CDK-3113430 |
| CDK-2116397 | CDK-2116397 | CDK-2301187 | CDK-2301189 | CDK-3097057 | CDK-3097061 |
| CDK-0183573 | CDK-0183573 | CDK-2301190 | CDK-2301190 | CDK-3100250 | CDK-3100254 |
| CDK-0183574 | CDK-0183594 | CDK-2340061 | CDK-2340063 | CDK-3097887 | CDK-3097888 |
| CDK-2276310 | CDK-2276311 | CDK-2340064 | CDK-2340064 | CDK-3097889 | CDK-3097892 |
| CDK-2276312 | CDK-2276314 | CDK-2301184 | CDK-2301186 | CDK-3100255 | CDK-3100258 |
| CDK-2724044 | CDK-2724045 | CDK-2340396 | CDK-2340398 | CDK-0968857 | CDK-0968858 |
| CDK-2724046 | CDK-2724048 | CDK-0964611 | CDK-0964613 | CDK-3097051 | CDK-3097055 |
| CDK-3038243 | CDK-3038244 | CDK-2301181 | CDK-2301183 | CDK-3097056 | CDK-3097056 |
| CDK-3038245 | CDK-3038247 | CDK-2318971 | CDK-2318973 | CDK-3099833 | CDK-3099837 |
| CDK-2315128 | CDK-2315129 | CDK-2340149 | CDK-2340151 | CDK-3099838 | CDK-3099838 |
| CDK-2315130 | CDK-2315130 | CDK-0737059 | CDK-0737061 | CDK-3097031 | CDK-3097034 |
| CDK-2354028 | CDK-2354029 | CDK-0964339 | CDK-0964341 | CDK-3097026 | CDK-3097030 |
| CDK-2354030 | CDK-2354030 | CDK-2301178 | CDK-2301180 | CDK-3097046 | CDK-3097050 |
| CDK-2276315 | CDK-2276317 | CDK-2301175 | CDK-2301177 | CDK-3100352 | CDK-3100356 |
| CDK-2276318 | CDK-2276318 | CDK-2339489 | CDK-2339491 | CDK-3097019 | CDK-3097024 |
| CDK-2276363 | CDK-2276365 | CDK-0737093 | CDK-0737095 | CDK-3097025 | CDK-3097025 |
| CDK-3068495 | CDK-3068497 | CDK-0966302 | CDK-0966304 | CDK-3097012 | CDK-3097018 |
| CDK-1293761 | CDK-1293761 | CDK-2301172 | CDK-2301174 | CDK-3097040 | CDK-3097045 |
| CDK-1293762 | CDK-1293783 | CDK-0737064 | CDK-0737066 | CDK-3113431 | CDK-3113436 |
| CDK-1756960 | CDK-1756960 | CDK-0965576 | CDK-0965578 | CDK-3097004 | CDK-3097010 |
| CDK-1756961 | CDK-1756982 | CDK-2301169 | CDK-2301171 | CDK-3097011 | CDK-3097011 |
| CDK-1293760 | CDK-1293760 | CDK-2301166 | CDK-2301168 | CDK-3097002 | CDK-3097002.001 |
| CDK-1757230 | CDK-1757230 | CDK-2339334 | CDK-2339336 | CDK-3097003 | CDK-3097003 |
| CDK-2116372 | CDK-2116373 | CDK-0737166 | CDK-0737168 | CDK-3096995 | CDK-3097001 |
| CDK-1756983 | CDK-1756984 | CDK-0966256 | CDK-0966258 | CDK-3100222 | CDK-3100231 |
| CDK-1749671 | CDK-1749671 | CDK-2301163 | CDK-2301165 | CDK-3097852 | CDK-3097860 |
| CDK-1749672 | CDK-1749689 | CDK-2301160 | CDK-2301162 | CDK-3097843 | CDK-3097851 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1749690 | CDK-1749690 | CDK-2339631 | CDK-2339633 | CDK-3097861 | CDK-3097867 |
| CDK-2275622 | CDK-2275624 | CDK-0702108 | CDK-0702110 | CDK-3097868 | CDK-3097868 |
| CDK-3068483 | CDK-3068485 | CDK-2438364 | CDK-2438366 | CDK-3099719 | CDK-3099727 |
| CDK-2275625 | CDK-2275627 | CDK-2301157 | CDK-2301159 | CDK-3099728 | CDK-3099728 |
| CDK-2724114 | CDK-2724116 | CDK-2301151 | CDK-2301154 | CDK-3097869 | CDK-3097873 |
| CDK-0183553 | CDK-0183554 | CDK-2301155 | CDK-2301155 | CDK-3097874 | CDK-3097874 |
| CDK-0183555 | CDK-0183572 | CDK-2301156 | CDK-2301156 | CDK-3099738 | CDK-3099742 |
| CDK-1757277 | CDK-1757278 | CDK-2340131 | CDK-2340133 | CDK-3099743 | CDK-3099743 |
| CDK-1757279 | CDK-1757296 | CDK-2340134 | CDK-2340134 | CDK-0694507 | CDK-0694516 |
| CDK-0951186 | CDK-0951186 | CDK-2340135 | CDK-2340135 | CDK-0694486 | CDK-0694495 |
| CDK-2112798 | CDK-2112798 | CDK-2301147 | CDK-2301150 | CDK-2306818 | CDK-2306826 |
| CDK-0952242 | CDK-0952242 | CDK-2340235 | CDK-2340238 | CDK-0612344 | CDK-0612353 |
| CDK-2112797 | CDK-2112797 | CDK-2301143 | CDK-2301146 | CDK-0694496 | CDK-0694506 |
| CDK-0952311 | CDK-0952311 | CDK-2340683 | CDK-2340686 | CDK-0694475 | CDK-0694485 |
| CDK-2112796 | CDK-2112796 | CDK-2301139 | CDK-2301142 | CDK-0596147 | CDK-0596156 |
| CDK-0951418 | CDK-0951418 | CDK-2339731 | CDK-2339734 | CDK-0694517 | CDK-0694527 |
| CDK-2112794 | CDK-2112795 | CDK-0702064 | CDK-0702066 | CDK-0694528 | CDK-0694528 |
| CDK-0950708 | CDK-0950709 | CDK-2438343 | CDK-2438345 | CDK-2306806 | CDK-2306816 |
| CDK-0952357 | CDK-0952358 | CDK-2301136 | CDK-2301138 | CDK-2306817 | CDK-2306817 |
| CDK-2112792 | CDK-2112793 | CDK-2318967 | CDK-2318970 | CDK-0612422 | CDK-0612432 |
| CDK-0952369 | CDK-0952370 | CDK-2340351 | CDK-2340354 | CDK-0612433 | CDK-0612433 |
| CDK-0166811 | CDK-0166812 | CDK-2301109 | CDK-2301112 | CDK-0694529 | CDK-0694539 |
| CDK-2145566 | CDK-2145567 | CDK-2301113 | CDK-2301113 | CDK-0694540 | CDK-0694551 |
| CDK-2145447 | CDK-2145448 | CDK-2340815 | CDK-2340818 | CDK-0612395 | CDK-0612408 |
| CDK-2423899 | CDK-2423900 | CDK-2340819 | CDK-2340819 | CDK-0704505 | CDK-0704507 |
| CDK-2423901 | CDK-2423901 | CDK-2301105 | CDK-2301108 | CDK-0968748 | CDK-0968750 |
| CDK-2423902 | CDK-2423902 | CDK-2339196 | CDK-2339199 | CDK-0694552 | CDK-0694562 |
| CDK-2402151 | CDK-2402152 | CDK-2301101 | CDK-2301104 | CDK-0694575 | CDK-0694586 |
| CDK-2402153 | CDK-2402153 | CDK-2339717 | CDK-2339720 | CDK-0694563 | CDK-0694574 |
| CDK-2402154 | CDK-2402154 | CDK-2318963 | CDK-2318966 | CDK-3069184 | CDK-3069192 |
| CDK-2275029 | CDK-2275030 | CDK-2340049 | CDK-2340052 | CDK-3069102 | CDK-3069110 |
| CDK-2275031 | CDK-2275031 | CDK-2301097 | CDK-2301100 | CDK-3069165 | CDK-3069173 |
| CDK-2275032 | CDK-2275032 | CDK-2339307 | CDK-2339310 | CDK-0753396 | CDK-0753399 |
| CDK-2402096 | CDK-2402097 | CDK-2115379 | CDK-2115382 | CDK-0753400 | CDK-0753400 |
| CDK-2402098 | CDK-2402098 | CDK-2115383 | CDK-2115393 | CDK-0879087 | CDK-0879090 |
| CDK-2402099 | CDK-2402099 | CDK-2128183 | CDK-2128186 | CDK-0718315 | CDK-0718315 |
| CDK-2275022 | CDK-2275023 | CDK-2128187 | CDK-2128197 | CDK-0718316 | CDK-0718347 |
| CDK-2275024 | CDK-2275024 | CDK-0444163 | CDK-0444165 | CDK-0718348 | CDK-0718356 |
| CDK-2275019 | CDK-2275021 | CDK-0262484 | CDK-0262487 | CDK-0718357 | CDK-0718370 |
| CDK-2402169 | CDK-2402171 | CDK-0441484 | CDK-0441487 | CDK-0718371 | CDK-0718388 |
| CDK-0440629 | CDK-0440630 | CDK-0262443 | CDK-0262446 | CDK-0718389 | CDK-0718446 |
| CDK-0440631 | CDK-0440631 | CDK-0262447 | CDK-0262449 | CDK-0718447 | CDK-0718474 |
| CDK-0440632 | CDK-0440633 | CDK-0444299 | CDK-0444302 | CDK-0718475 | CDK-0718510 |
| CDK-2315331 | CDK-2315332 | CDK-0444303 | CDK-0444307 | CDK-0718511 | CDK-0718511 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2315333 | CDK-2315333 | CDK-0452555 | CDK-0452558 | CDK-0718512 | CDK-0718513 |
| CDK-2315334 | CDK-2315334 | CDK-0452559 | CDK-0452564 | CDK-0718514 | CDK-0718516 |
| CDK-2423903 | CDK-2423904 | CDK-0452565 | CDK-0452565 | CDK-1205149 | CDK-1205149 |
| CDK-2402138 | CDK-2402139 | CDK-0452566 | CDK-0452566 | CDK-1205150 | CDK-1205181 |
| CDK-2275016 | CDK-2275018 | CDK-0452567 | CDK-0452567 | CDK-1205182 | CDK-1205190 |
| CDK-2349786 | CDK-2349788 | CDK-0452568 | CDK-0452568 | CDK-1205191 | CDK-1205204 |
| CDK-0440658 | CDK-0440660 | CDK-0262461 | CDK-0262464 | CDK-1205205 | CDK-1205222 |
| CDK-2275056 | CDK-2275058 | CDK-0444413 | CDK-0444416 | CDK-1205223 | CDK-1205280 |
| CDK-0440609 | CDK-0440611 | CDK-0262465 | CDK-0262469 | CDK-1205281 | CDK-1205308 |
| CDK-2275455 | CDK-2275457 | CDK-0262470 | CDK-0262483 | CDK-1205309 | CDK-1205344 |
| CDK-0396581 | CDK-0396583 | CDK-0442808 | CDK-0442811 | CDK-1205345 | CDK-1205345 |
| CDK-2273411 | CDK-2273412 | CDK-0442812 | CDK-0442824 | CDK-1205346 | CDK-1205347 |
| CDK-0397064 | CDK-0397067 | CDK-0262509 | CDK-0262513 | CDK-1205348 | CDK-1205350 |
| CDK-0397068 | CDK-0397068 | CDK-0445216 | CDK-0445220 | CDK-0876418 | CDK-0876422 |
| CDK-0397069 | CDK-0397070 | CDK-0445342 | CDK-0445346 | CDK-3097893 | CDK-3097897 |
| CDK-0590189 | CDK-0590190 | CDK-2120597 | CDK-2120599 | CDK-0969924 | CDK-0969928 |
| CDK-0590191 | CDK-0590191 | CDK-2120600 | CDK-2120601 | CDK-2151742 | CDK-2151743 |
| CDK-0590192 | CDK-0590193 | CDK-0748728 | CDK-0748730 | CDK-2151744 | CDK-2151745 |
| CDK-2116834 | CDK-2116835 | CDK-0748731 | CDK-0748732 | CDK-2151746 | CDK-2151746 |
| CDK-2116836 | CDK-2116836 | CDK-0965335 | CDK-0965337 | CDK-2151747 | CDK-2151748 |
| CDK-2116837 | CDK-2116837 | CDK-0965338 | CDK-0965339 | CDK-0876411 | CDK-0876412 |
| CDK-2116838 | CDK-2116838 | CDK-2120604 | CDK-2120605 | CDK-0876413 | CDK-0876414 |
| CDK-2116839 | CDK-2116839 | CDK-0966206 | CDK-0966208 | CDK-0876415 | CDK-0876415 |
| CDK-0397187 | CDK-0397191 | CDK-0711714 | CDK-0711717 | CDK-0876416 | CDK-0876417 |
| CDK-0397192 | CDK-0397192 | CDK-0711550 | CDK-0711550 | CDK-0967876 | CDK-0967877 |
| CDK-0397193 | CDK-0397194 | CDK-2086859 | CDK-2086859 | CDK-0967878 | CDK-0967879 |
| CDK-0590201 | CDK-0590203 | CDK-2086860 | CDK-2086865 | CDK-0967880 | CDK-0967880 |
| CDK-0590204 | CDK-0590204 | CDK-2086866 | CDK-2086866 | CDK-0967881 | CDK-0967882 |
| CDK-0590205 | CDK-0590206 | CDK-2086867 | CDK-2086867 | CDK-0969520 | CDK-0969522 |
| CDK-0397232 | CDK-0397236 | CDK-2086868 | CDK-2086868 | CDK-0968258 | CDK-0968260 |
| CDK-0591762 | CDK-0591764 | CDK-0450771 | CDK-0450772 | CDK-2152141 | CDK-2152142 |
| CDK-0397059 | CDK-0397063 | CDK-0450773 | CDK-0450773 | CDK-0969429 | CDK-0969431 |
| CDK-2349805 | CDK-2349805 | CDK-0161283 | CDK-0161284 | CDK-0969432 | CDK-0969433 |
| CDK-2349806 | CDK-2349812 | CDK-0161285 | CDK-0161285 | CDK-0969434 | CDK-0969434 |
| CDK-2349813 | CDK-2349816 | CDK-0586466 | CDK-0586467 | CDK-0968134 | CDK-0968136 |
| CDK-2349817 | CDK-2349820 | CDK-0586468 | CDK-0586468 | CDK-0968137 | CDK-0968137 |
| CDK-2425857 | CDK-2425857 | CDK-0583520 | CDK-0583521 | CDK-0968138 | CDK-0968139 |
| CDK-2425858 | CDK-2425862 | CDK-0583522 | CDK-0583522 | CDK-0969006 | CDK-0969008 |
| CDK-2425863 | CDK-2425867 | CDK-0583523 | CDK-0583525 | CDK-0969009 | CDK-0969010 |
| CDK-2349588 | CDK-2349588 | CDK-0583526 | CDK-0583526 | CDK-2151614 | CDK-2151617 |
| CDK-2349589 | CDK-2349589 | CDK-0583527 | CDK-0583529 | CDK-2151618 | CDK-2151618 |
| CDK-2349590 | CDK-2349590 | CDK-2128425 | CDK-2128427 | CDK-2151619 | CDK-2151620 |
| CDK-1407409 | CDK-1407410 | CDK-0583530 | CDK-0583531 | CDK-2152660 | CDK-2152664 |
| CDK-1407411 | CDK-1407415 | CDK-0583532 | CDK-0583532 | CDK-2151751 | CDK-2151755 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1515661 | CDK-1515662 | CDK-1765942 | CDK-1765943 | CDK-2152366 | CDK-2152370 |
| CDK-1515663 | CDK-1515667 | CDK-1765943 | CDK-1765944 | CDK-0260636 | CDK-0260641 |
| CDK-1407406 | CDK-1407407 | CDK-0161323 | CDK-0161324 | CDK-0445882 | CDK-0445887 |
| CDK-1407404 | CDK-1407405 | CDK-1301299 | CDK-1301300 | CDK-2428977 | CDK-2428982 |
| CDK-1407399 | CDK-1407401 | CDK-1765938 | CDK-1765940 | CDK-0260642 | CDK-0260645 |
| CDK-1407396 | CDK-1407398 | CDK-1765941 | CDK-1765941 | CDK-0445467 | CDK-0445472 |
| CDK-2425847 | CDK-2425849 | CDK-0161303 | CDK-0161305 | CDK-2428970 | CDK-2428976 |
| CDK-2425850 | CDK-2425856 | CDK-2831492 | CDK-2831494 | CDK-2119746 | CDK-2119748 |
| CDK-2283548 | CDK-2283550 | CDK-1301551 | CDK-1301553 | CDK-2119749 | CDK-2119749 |
| CDK-2719765 | CDK-2719767 | CDK-1765930 | CDK-1765932 | CDK-2119750 | CDK-2119750 |
| CDK-2283532 | CDK-2283535 | CDK-1765933 | CDK-1765933 | CDK-2119751 | CDK-2119752 |
| CDK-2283536 | CDK-2283540 | CDK-2103470 | CDK-2103471 | CDK-0876404 | CDK-0876406 |
| CDK-2226646 | CDK-2226648 | CDK-2103472 | CDK-2103477 | CDK-0876407 | CDK-0876407 |
| CDK-2226649 | CDK-2226649 | CDK-2111072 | CDK-2111072 | CDK-0876408 | CDK-0876408 |
| CDK-2226550 | CDK-2226552 | CDK-2111073 | CDK-2111073 | CDK-0876409 | CDK-0876410 |
| CDK-2226642 | CDK-2226644 | CDK-0585298 | CDK-0585298 | CDK-0966765 | CDK-0966767 |
| CDK-2226645 | CDK-2226645 | CDK-0585299 | CDK-0585299 | CDK-0966768 | CDK-0966768 |
| CDK-2226397 | CDK-2226399 | CDK-2111074 | CDK-2111074 | CDK-0966769 | CDK-0966769 |
| CDK-2226312 | CDK-2226314 | CDK-2121718 | CDK-2121718 | CDK-0966770 | CDK-0966771 |
| CDK-2226412 | CDK-2226415 | CDK-2268466 | CDK-2268466 | CDK-0969912 | CDK-0969914 |
| CDK-2226612 | CDK-2226615 | CDK-2268467 | CDK-2268467 | CDK-0969915 | CDK-0969916 |
| CDK-2226372 | CDK-2226375 | CDK-1044320 | CDK-1044320 | CDK-0969917 | CDK-0969918 |
| CDK-2226376 | CDK-2226376 | CDK-1044321 | CDK-1044322 | CDK-1086937 | CDK-1086940 |
| CDK-3068039 | CDK-3068039 | CDK-1075121 | CDK-1075121 | CDK-1042723 | CDK-1042726 |
| CDK-3068040 | CDK-3068040 | CDK-1075122 | CDK-1075123 | CDK-0881204 | CDK-0881207 |
| CDK-3068043 | CDK-3068043 | CDK-2111065 | CDK-2111066 | CDK-0881208 | CDK-0881280 |
| CDK-3068044 | CDK-3068044 | CDK-2111067 | CDK-2111067 | CDK-0881281 | CDK-0881354 |
| CDK-3068045 | CDK-3068045 | CDK-2111068 | CDK-2111068 | CDK-2151788 | CDK-2151788 |
| CDK-3068046 | CDK-3068046 | CDK-2111069 | CDK-2111069 | CDK-2151789 | CDK-2151790 |
| CDK-2283433 | CDK-2283434 | CDK-2111070 | CDK-2111070 | CDK-2152505 | CDK-2152506 |
| CDK-2283435 | CDK-2283435 | CDK-2111071 | CDK-2111071 | CDK-2152507 | CDK-2152507 |
| CDK-2283436 | CDK-2283436 | CDK-0585126 | CDK-0585126 | CDK-2151749 | CDK-2151750 |
| CDK-3068041 | CDK-3068041 | CDK-0585127 | CDK-0585142 | CDK-1031892 | CDK-1031897 |
| CDK-3068042 | CDK-3068042 | CDK-0585143 | CDK-0585160 | CDK-1029276 | CDK-1029281 |
| CDK-2283417 | CDK-2283418 | CDK-0585161 | CDK-0585161 | CDK-1029282 | CDK-1029284 |
| CDK-2283726 | CDK-2283728 | CDK-0585162 | CDK-0585163 | CDK-1029285 | CDK-1029287 |
| CDK-2283720 | CDK-2283722 | CDK-0585164 | CDK-0585164 | CDK-2152533 | CDK-2152534 |
| CDK-2226353 | CDK-2226356 | CDK-1907103 | CDK-1907103 | CDK-1031750 | CDK-1031756 |
| CDK-2226305 | CDK-2226308 | CDK-2109689 | CDK-2109689 | CDK-1031757 | CDK-1031759 |
| CDK-2226235 | CDK-2226238 | CDK-2109690 | CDK-2109690 | CDK-1031760 | CDK-1031762 |
| CDK-0233890 | CDK-0233893 | CDK-1907020 | CDK-1907020 | CDK-1031329 | CDK-1031336 |
| CDK-2226566 | CDK-2226569 | CDK-0233451 | CDK-0233451 | CDK-1031337 | CDK-1031362 |
| CDK-2150489 | CDK-2150489 | CDK-0233452 | CDK-0233452 | CDK-1031687 | CDK-1031694 |
| CDK-2150490 | CDK-2150490 | CDK-1906376 | CDK-1906376 | CDK-0051904 | CDK-0051904 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2150491 | CDK-2150491 | CDK-1906377 | CDK-1906377 | CDK-0792729 | CDK-0792729 |
| CDK-2120704 | CDK-2120704 | CDK-1906943 | CDK-1906944 | CDK-2151591 | CDK-2151592 |
| CDK-2120701 | CDK-2120702 | CDK-1906945 | CDK-1906945 | CDK-0712109 | CDK-0712111 |
| CDK-2120703 | CDK-2120703 | CDK-1906946 | CDK-1906946 | CDK-2151942 | CDK-2151944 |
| CDK-2120699 | CDK-2120700 | CDK-2268778 | CDK-2268778 | CDK-2151945 | CDK-2151945 |
| CDK-2120697 | CDK-2120698 | CDK-2268779 | CDK-2268779 | CDK-2152317 | CDK-2152320 |
| CDK-2120695 | CDK-2120696 | CDK-0161581 | CDK-0161581 | CDK-0753461 | CDK-0753461 |
| CDK-2120693 | CDK-2120694 | CDK-0161326 | CDK-0161327 | CDK-0753462 | CDK-0753476 |
| CDK-2120691 | CDK-2120692 | CDK-0585214 | CDK-0585215 | CDK-2448799 | CDK-2448799 |
| CDK-2150132 | CDK-2150132 | CDK-1074714 | CDK-1074714 | CDK-2448800 | CDK-2448800 |
| CDK-2150133 | CDK-2150133 | CDK-1074715 | CDK-1074716 | CDK-2028640 | CDK-2028641 |
| CDK-2150134 | CDK-2150134 | CDK-1074717 | CDK-1074717 | CDK-2028642 | CDK-2028642 |
| CDK-2150123 | CDK-2150123 | CDK-1074718 | CDK-1074718 | CDK-0116660 | CDK-0116661 |
| CDK-0584787 | CDK-0584789 | CDK-1074719 | CDK-1074719 | CDK-0116662 | CDK-0116662 |
| CDK-0584794 | CDK-0584796 | CDK-1074720 | CDK-1074720 | CDK-1204946 | CDK-1204947 |
| CDK-0584790 | CDK-0584793 | CDK-1074721 | CDK-1074721 | CDK-1204948 | CDK-1204948 |
| CDK-2241524 | CDK-2241524 | CDK-1074724 | CDK-1074731 | CDK-2029005 | CDK-2029006 |
| CDK-2119712 | CDK-2119713 | CDK-1074732 | CDK-1074732 | CDK-1204782 | CDK-1204783 |
| CDK-2119714 | CDK-2119714 | CDK-1074733 | CDK-1074733 | CDK-1205121 | CDK-1205122 |
| CDK-2116851 | CDK-2116852 | CDK-1074734 | CDK-1074734 | CDK-2028637 | CDK-2028638 |
| CDK-2116853 | CDK-2116853 | CDK-2117628 | CDK-2117629 | CDK-2028639 | CDK-2028639 |
| CDK-2116848 | CDK-2116849 | CDK-2117625 | CDK-2117627 | CDK-0116657 | CDK-0116658 |
| CDK-2116850 | CDK-2116850 | CDK-2121901 | CDK-2121903 | CDK-0116659 | CDK-0116659 |
| CDK-2241393 | CDK-2241394 | CDK-2117630 | CDK-2117632 | CDK-1204109 | CDK-1204110 |
| CDK-2241346 | CDK-2241347 | CDK-2121875 | CDK-2121877 | CDK-1204111 | CDK-1204111 |
| CDK-0186816 | CDK-0186817 | CDK-2960386 | CDK-2960387 | CDK-2028634 | CDK-2028635 |
| CDK-0186781 | CDK-0186783 | CDK-2960384 | CDK-2960385 | CDK-2028636 | CDK-2028636 |
| CDK-0237347 | CDK-0237348 | CDK-2960381 | CDK-2960383 | CDK-0116654 | CDK-0116655 |
| CDK-2241489 | CDK-2241490 | CDK-2888956 | CDK-2888958 | CDK-0116656 | CDK-0116656 |
| CDK-0186813 | CDK-0186814 | CDK-2960379 | CDK-2960380 | CDK-1204992 | CDK-1204993 |
| CDK-0186778 | CDK-0186780 | CDK-2888930 | CDK-2888931 | CDK-1204994 | CDK-1204994 |
| CDK-3065340 | CDK-3065340 | CDK-2960376 | CDK-2960378 | CDK-0260788 | CDK-0260788 |
| CDK-3065341 | CDK-3065341 | CDK-2888932 | CDK-2888934 | CDK-0260841 | CDK-0260842 |
| CDK-3065342 | CDK-3065342 | CDK-2960374 | CDK-2960375 | CDK-0792152 | CDK-0792152 |
| CDK-3011646 | CDK-3011646 | CDK-2888624 | CDK-2888625 | CDK-3113041 | CDK-3113041 |
| CDK-3011647 | CDK-3011664 | CDK-2960370 | CDK-2960373 | CDK-3113407 | CDK-3113407 |
| CDK-3011665 | CDK-3011684 | CDK-2889108 | CDK-2889111 | CDK-3063413 | CDK-3063413 |
| CDK-3011685 | CDK-3011685 | CDK-2960365 | CDK-2960369 | CDK-1038989 | CDK-1038990 |
| CDK-2117936 | CDK-2117936 | CDK-2888694 | CDK-2888698 | CDK-0792569 | CDK-0792570 |
| CDK-2117937 | CDK-2117954 | CDK-2960546 | CDK-2960550 | CDK-3113414 | CDK-3113415 |
| CDK-2117955 | CDK-2117974 | CDK-2888951 | CDK-2888955 | CDK-0260789 | CDK-0260790 |
| CDK-2117975 | CDK-2117975 | CDK-2960543 | CDK-2960545 | CDK-0260791 | CDK-0260792 |
| CDK-2117934 | CDK-2117934 | CDK-1077246 | CDK-1077248 | CDK-2152550 | CDK-2152552 |
|  |  | CDK-0737277 | CDK-0737280 | CDK-0086048 | CDK-0086049 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2117935 | CDK-2117935 | CDK-2960602 | CDK-2960605 | CDK-1205066 | CDK-1205067 |
| CDK-2117933 | CDK-2117933 | CDK-2960539 | CDK-2960542 | CDK-2120245 | CDK-2120247 |
| CDK-2117930 | CDK-2117931 | CDK-1076171 | CDK-1076173 | CDK-3069099 | CDK-3069101 |
| CDK-2117932 | CDK-2117932 | CDK-2960598 | CDK-2960601 | CDK-3069224 | CDK-3069227 |
| CDK-3101323 | CDK-3101323 | CDK-2982946 | CDK-2982949 | CDK-2151603 | CDK-2151606 |
| CDK-3101324 | CDK-3101324 | CDK-2960535 | CDK-2960538 | CDK-3069257 | CDK-3069260 |
| CDK-2146168 | CDK-2146169 | CDK-1077361 | CDK-1077364 | CDK-3069202 | CDK-3069205 |
| CDK-0192634 | CDK-0192635 | CDK-2960531 | CDK-2960534 | CDK-1204020 | CDK-1204022 |
| CDK-2117928 | CDK-2117929 | CDK-1074949 | CDK-1074952 | CDK-1204023 | CDK-1204023 |
| CDK-3101336 | CDK-3101336 | CDK-2960527 | CDK-2960530 | CDK-1204024 | CDK-1204024 |
| CDK-3101337 | CDK-3101337 | CDK-2983045 | CDK-2983048 | CDK-1031287 | CDK-1031288 |
| CDK-3101334 | CDK-3101334 | CDK-2960523 | CDK-2960526 | CDK-0875051 | CDK-0875053 |
| CDK-3101335 | CDK-3101335 | CDK-1077510 | CDK-1077513 | CDK-0875054 | CDK-0875054 |
| CDK-2117907 | CDK-2117907 | CDK-2960519 | CDK-2960522 | CDK-0875055 | CDK-0875055 |
| CDK-2117908 | CDK-2117926 | CDK-1074588 | CDK-1074591 | CDK-1031209 | CDK-1031211 |
| CDK-2117927 | CDK-2117927 | CDK-2960515 | CDK-2960518 | CDK-1031212 | CDK-1031212 |
| CDK-3101327 | CDK-3101327 | CDK-2888848 | CDK-2888851 | CDK-1031213 | CDK-1031213 |
| CDK-3101328 | CDK-3101328 | CDK-3095884 | CDK-3095887 | CDK-0989578 | CDK-0989581 |
| CDK-3101329 | CDK-3101329 | CDK-1077748 | CDK-1077751 | CDK-0989582 | CDK-0989582 |
| CDK-2117976 | CDK-2117976 | CDK-2960511 | CDK-2960514 | CDK-0989583 | CDK-0989583 |
| CDK-0192636 | CDK-0192637 | CDK-1077639 | CDK-1077642 | CDK-2028970 | CDK-2028973 |
| CDK-0192638 | CDK-0192656 | CDK-0187829 | CDK-0187832 | CDK-1028382 | CDK-1028385 |
| CDK-0192657 | CDK-0192676 | CDK-1802889 | CDK-1802892 | CDK-2102446 | CDK-2102449 |
| CDK-3011824 | CDK-3011825 | CDK-3084615 | CDK-3084619 | CDK-2102450 | CDK-2102450 |
| CDK-3011826 | CDK-3011844 | CDK-3084656 | CDK-3084660 | CDK-2102451 | CDK-2102451 |
| CDK-3011845 | CDK-3011864 | CDK-0187862 | CDK-0187865 | CDK-1031868 | CDK-1031871 |
| CDK-2145811 | CDK-2145812 | CDK-2960506 | CDK-2960510 | CDK-1031872 | CDK-1031872 |
| CDK-2145813 | CDK-2145813 | CDK-1802877 | CDK-1802880 | CDK-1031873 | CDK-1031873 |
| CDK-0179112 | CDK-0179113 | CDK-3084610 | CDK-3084614 | CDK-2247436 | CDK-2247437 |
| CDK-0179114 | CDK-0179117 | CDK-0187844 | CDK-0187847 | CDK-2247438 | CDK-2247438 |
| CDK-2145716 | CDK-2145717 | CDK-2122311 | CDK-2122315 | CDK-2247439 | CDK-2247439 |
| CDK-2145718 | CDK-2145718 | CDK-3084558 | CDK-3084562 | CDK-1916733 | CDK-1916733 |
| CDK-2145719 | CDK-2145720 | CDK-2960501 | CDK-2960505 | CDK-1152666 | CDK-1152667 |
| CDK-0179118 | CDK-0179119 | CDK-3098767 | CDK-3098771 | CDK-1207267 | CDK-1207268 |
| CDK-2146257 | CDK-2146258 | CDK-0187848 | CDK-0187852 | CDK-1207269 | CDK-1207269 |
| CDK-0179120 | CDK-0179122 | CDK-1802860 | CDK-1802864 | CDK-0995551 | CDK-0995552 |
| CDK-0179123 | CDK-0179126 | CDK-3084604 | CDK-3084609 | CDK-0995553 | CDK-0995553 |
| CDK-2285589 | CDK-2285592 | CDK-1074540 | CDK-1074544 | CDK-1030671 | CDK-1030672 |
| CDK-2286056 | CDK-2286059 | CDK-3084643 | CDK-3084647 | CDK-2155929 | CDK-2155930 |
| CDK-2286060 | CDK-2286060 | CDK-1076962 | CDK-1076966 | CDK-1120528 | CDK-1120529 |
| CDK-2316143 | CDK-2316146 | CDK-3084620 | CDK-3084624 | CDK-0258110 | CDK-0258110 |
| CDK-2166356 | CDK-2166356 | CDK-0187853 | CDK-0187856 | CDK-0258111 | CDK-0258113 |
| CDK-2406180 | CDK-2406181 | CDK-1803026 | CDK-1803029 | CDK-0427230 | CDK-0427230 |
| CDK-2400814 | CDK-2400815 | CDK-3084638 | CDK-3084642 | CDK-0427231 | CDK-0427233 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2053786 | CDK-2053786 | CDK-1075280 | CDK-1075285 | CDK-2438212 | CDK-2438212 |
| CDK-2053787 | CDK-2053788 | CDK-3084625 | CDK-3084630 | CDK-2438213 | CDK-2438213 |
| CDK-2053789 | CDK-2053790 | CDK-0187857 | CDK-0187861 | CDK-2438214 | CDK-2438216 |
| CDK-2184407 | CDK-2184408 | CDK-1802972 | CDK-1802976 | CDK-2438217 | CDK-2438217 |
| CDK-2184409 | CDK-2184410 | CDK-0187839 | CDK-0187843 | CDK-2438218 | CDK-2438218 |
| CDK-2184411 | CDK-2184412 | CDK-1802923 | CDK-1802927 | CDK-1004267 | CDK-1004268 |
| CDK-2184413 | CDK-2184414 | CDK-3084592 | CDK-3084597 | CDK-1004376 | CDK-1004378 |
| CDK-2172933 | CDK-2172934 | CDK-3084598 | CDK-3084603 | CDK-1004328 | CDK-1004328 |
| CDK-2415609 | CDK-2415610 | CDK-3084631 | CDK-3084637 | CDK-1004329 | CDK-1004331 |
| CDK-2415611 | CDK-2415613 | CDK-0187833 | CDK-0187838 | CDK-3105640 | CDK-3105641 |
| CDK-2415614 | CDK-2415614 | CDK-1802936 | CDK-1802941 | CDK-1004443 | CDK-1004443 |
| CDK-2166419 | CDK-2166420 | CDK-0187822 | CDK-0187828 | CDK-1005016 | CDK-1005017 |
| CDK-2166421 | CDK-2166421 | CDK-1803008 | CDK-1803013 | CDK-2119642 | CDK-2119642 |
| CDK-2166422 | CDK-2166422 | CDK-0685956 | CDK-0685956 | CDK-1004851 | CDK-1004851 |
| CDK-3059885 | CDK-3059886 | CDK-0685957 | CDK-0685957 | CDK-2155347 | CDK-2155350 |
| CDK-2120766 | CDK-2120767 | CDK-0685958 | CDK-0685958 | CDK-2155351 | CDK-2155351 |
| CDK-0682289 | CDK-0682290 | CDK-0685959 | CDK-0685963 | CDK-2155352 | CDK-2155352 |
| CDK-2120764 | CDK-2120765 | CDK-0685964 | CDK-0685979 | CDK-2155353 | CDK-2155358 |
| CDK-0682335 | CDK-0682336 | CDK-0685980 | CDK-0685980 | CDK-2119641 | CDK-2119641 |
| CDK-2406207 | CDK-2406208 | CDK-0685981 | CDK-0685998 | CDK-3105642 | CDK-3105642 |
| CDK-0682305 | CDK-0682306 | CDK-0685999 | CDK-0685999 | CDK-1005206 | CDK-1005207 |
| CDK-2406209 | CDK-2406210 | CDK-0686000 | CDK-0686000 | CDK-1004999 | CDK-1005000 |
| CDK-2166394 | CDK-2166395 | CDK-0686001 | CDK-0686001 | CDK-3105480 | CDK-3105481 |
| CDK-2237787 | CDK-2237790 | CDK-3095888 | CDK-3095892 | CDK-1298421 | CDK-1298421 |
| CDK-2238171 | CDK-2238174 | CDK-1075253 | CDK-1075257 | CDK-0981251 | CDK-0981251 |
| CDK-3059887 | CDK-3059888 | CDK-3095923 | CDK-3095927 | CDK-2452063 | CDK-2452063 |
| CDK-3059889 | CDK-3059890 | CDK-1075609 | CDK-1075613 | CDK-1005189 | CDK-1005190 |
| CDK-3059891 | CDK-3059892 | CDK-3095918 | CDK-3095922 | CDK-1004782 | CDK-1004783 |
| CDK-2184415 | CDK-2184416 | CDK-3098752 | CDK-3098756 | CDK-1004189 | CDK-1004190 |
| CDK-2184417 | CDK-2184418 | CDK-3095913 | CDK-3095917 | CDK-1004978 | CDK-1004979 |
| CDK-2184419 | CDK-2184420 | CDK-3098772 | CDK-3098776 | CDK-2820288 | CDK-2820290 |
| CDK-2238011 | CDK-2238012 | CDK-0452375 | CDK-0452380 | CDK-0983132 | CDK-0983134 |
| CDK-2238013 | CDK-2238014 | CDK-3095905 | CDK-3095910 | CDK-1004673 | CDK-1004674 |
| CDK-2238015 | CDK-2238016 | CDK-3095911 | CDK-3095912 | CDK-2820084 | CDK-2820085 |
| CDK-2238206 | CDK-2238207 | CDK-0115434 | CDK-0115438 | CDK-0983172 | CDK-0983173 |
| CDK-2238208 | CDK-2238209 | CDK-0115439 | CDK-0115440 | CDK-2154955 | CDK-2154955 |
| CDK-2238210 | CDK-2238211 | CDK-1074448 | CDK-1074452 | CDK-0875037 | CDK-0875038 |
| CDK-2238697 | CDK-2238698 | CDK-1074453 | CDK-1074454 | CDK-0875039 | CDK-0875050 |
| CDK-2061663 | CDK-2061664 | CDK-0693603 | CDK-0693608 | CDK-1004519 | CDK-1004520 |
| CDK-2061665 | CDK-2061666 | CDK-0693609 | CDK-0693610 | CDK-1004737 | CDK-1004738 |
| CDK-2061667 | CDK-2061668 | CDK-0696817 | CDK-0696822 | CDK-1004855 | CDK-1004856 |
| CDK-2061038 | CDK-2061039 | CDK-0696823 | CDK-0696824 | CDK-1004716 | CDK-1004718 |
| CDK-2061700 | CDK-2061701 | CDK-0693597 | CDK-0693602 | CDK-1004557 | CDK-1004559 |
| CDK-2238735 | CDK-2238737 | CDK-0696714 | CDK-0696719 | CDK-2095975 | CDK-2095976 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2238738 | CDK-2238739 | CDK-3095899 | CDK-3095904 | CDK-2095977 | CDK-2096132 |
| CDK-2238740 | CDK-2238741 | CDK-1076086 | CDK-1076090 | CDK-0704724 | CDK-0704725 |
| CDK-1808397 | CDK-1808397 | CDK-0693580 | CDK-0693585 | CDK-0889871 | CDK-0889872 |
| CDK-1808398 | CDK-1808411 | CDK-0693586 | CDK-0693591 | CDK-0699258 | CDK-0699260 |
| CDK-2119023 | CDK-2119024 | CDK-0693592 | CDK-0693596 | CDK-3099455 | CDK-3099457 |
| CDK-2119025 | CDK-2119038 | CDK-0696798 | CDK-0696803 | CDK-0694770 | CDK-0694770 |
| CDK-2157383 | CDK-2157384 | CDK-0696804 | CDK-0696809 | CDK-0694771 | CDK-0694771 |
| CDK-2157385 | CDK-2157385 | CDK-0696810 | CDK-0696814 | CDK-0694772 | CDK-0694772 |
| CDK-2413291 | CDK-2413292 | CDK-0693573 | CDK-0693579 | CDK-0694773 | CDK-0694773 |
| CDK-2157386 | CDK-2157387 | CDK-0696778 | CDK-0696784 | CDK-0694774 | CDK-0694774 |
| CDK-2413289 | CDK-2413290 | CDK-0693567 | CDK-0693572 | CDK-0694775 | CDK-0694775 |
| CDK-2157392 | CDK-2157393 | CDK-0696772 | CDK-0696777 | CDK-0694776 | CDK-0694776 |
| CDK-2413287 | CDK-2413288 | CDK-3068642 | CDK-3068648 | CDK-0694777 | CDK-0694777 |
| CDK-2157381 | CDK-2157382 | CDK-3095893 | CDK-3095898 | CDK-0694778 | CDK-0694778 |
| CDK-1322349 | CDK-1322349 | CDK-1075661 | CDK-1075666 | CDK-0694779 | CDK-0694779 |
| CDK-2119044 | CDK-2119045 | CDK-0693560 | CDK-0693566 | CDK-0694780 | CDK-0694780 |
| CDK-2119046 | CDK-2119046 | CDK-0696627 | CDK-0696633 | CDK-0694781 | CDK-0694781 |
| CDK-2119041 | CDK-2119043 | CDK-0693553 | CDK-0693559 | CDK-0694782 | CDK-0694782 |
| CDK-2132215 | CDK-2132217 | CDK-0696765 | CDK-0696771 | CDK-0694783 | CDK-0694783 |
| CDK-2132261 | CDK-2132263 | CDK-3095928 | CDK-3095934 | CDK-0694784 | CDK-0694784 |
| CDK-0205232 | CDK-0205234 | CDK-1077593 | CDK-1077598 | CDK-0694785 | CDK-0694785 |
| CDK-0205235 | CDK-0205237 | CDK-0166419 | CDK-0166427 | CDK-0694786 | CDK-0694786 |
| CDK-2132015 | CDK-2132017 | CDK-1076838 | CDK-1076838 | CDK-0694787 | CDK-0694787 |
| CDK-2132018 | CDK-2132018 | CDK-1076839 | CDK-1076839 | CDK-0694788 | CDK-0694788 |
| CDK-0587296 | CDK-0587297 | CDK-1076840 | CDK-1076840 | CDK-0694789 | CDK-0694789 |
| CDK-2119047 | CDK-2119048 | CDK-0043191 | CDK-0043191 | CDK-0694790 | CDK-0694790 |
| CDK-2119049 | CDK-2119049 | CDK-0043197 | CDK-0043197 | CDK-0694791 | CDK-0694791 |
| CDK-2119050 | CDK-2119050 | CDK-1076394 | CDK-1076394 | CDK-0694792 | CDK-0694792 |
| CDK-2119051 | CDK-2119051 | CDK-1075501 | CDK-1075501 | CDK-0694793 | CDK-0694793 |
| CDK-2119052 | CDK-2119052 | CDK-1076387 | CDK-1076387 | CDK-0261108 | CDK-0261109 |
| CDK-2119053 | CDK-2119053 | CDK-1074968 | CDK-1074969 | CDK-0261110 | CDK-0261117 |
| CDK-2119054 | CDK-2119054 | CDK-0717684 | CDK-0717684 | CDK-0261118 | CDK-0261118 |
| CDK-0587329 | CDK-0587329 | CDK-0717685 | CDK-0717685 | CDK-0261119 | CDK-0261119 |
| CDK-0587330 | CDK-0587344 | CDK-0717686 | CDK-0717686 | CDK-0261120 | CDK-0261120 |
| CDK-0587345 | CDK-0587346 | CDK-1076862 | CDK-1076862 | CDK-0261121 | CDK-0261123 |
| CDK-0587347 | CDK-0587348 | CDK-1076863 | CDK-1076863 | CDK-0261124 | CDK-0261130 |
| CDK-0587349 | CDK-0587351 | CDK-1076864 | CDK-1076864 | CDK-0261131 | CDK-0261131 |
| CDK-0587352 | CDK-0587352 | CDK-1077591 | CDK-1077592 | CDK-0261132 | CDK-0261132 |
| CDK-0587353 | CDK-0587353 | CDK-0043189 | CDK-0043190 | CDK-0261133 | CDK-0261133 |
| CDK-0587315 | CDK-0587315 | CDK-1074651 | CDK-1074652 | CDK-0261134 | CDK-0261135 |
| CDK-0587316 | CDK-0587316 | CDK-1074755 | CDK-1074756 | CDK-0261136 | CDK-0261140 |
| CDK-0587317 | CDK-0587317 | CDK-0104673 | CDK-0104674 | CDK-0261141 | CDK-0261141 |
| CDK-1171724 | CDK-1171724 | CDK-1077613 | CDK-1077614 | CDK-0261142 | CDK-0261144 |
| CDK-1171725 | CDK-1171725 | CDK-0161958 | CDK-0161959 | CDK-0261145 | CDK-0261148 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1171726 | CDK-1171726 | CDK-1302241 | CDK-1302242 | CDK-0261149 | CDK-0261150 |
| CDK-0715789 | CDK-0715790 | CDK-0014919 | CDK-0014920 | CDK-0261151 | CDK-0261153 |
| CDK-0715791 | CDK-0715791 | CDK-0043192 | CDK-0043193 | CDK-0261154 | CDK-0261158 |
| CDK-0715792 | CDK-0715792 | CDK-1076846 | CDK-1076847 | CDK-0261159 | CDK-0261164 |
| CDK-0715795 | CDK-0715796 | CDK-0450779 | CDK-0450780 | CDK-0261165 | CDK-0261165 |
| CDK-0715797 | CDK-0715797 | CDK-0450781 | CDK-0450781 | CDK-0261166 | CDK-0261166 |
| CDK-0715798 | CDK-0715798 | CDK-0450782 | CDK-0450782 | CDK-0261167 | CDK-0261168 |
| CDK-1176069 | CDK-1176069 | CDK-0161965 | CDK-0161967 | CDK-0261169 | CDK-0261170 |
| CDK-1176070 | CDK-1176070 | CDK-0043194 | CDK-0043196 | CDK-0261171 | CDK-0261172 |
| CDK-1176071 | CDK-1176071 | CDK-1074848 | CDK-1074850 | CDK-0344678 | CDK-0344679 |
| CDK-2210209 | CDK-2210209 | CDK-1076818 | CDK-1076820 | CDK-0344680 | CDK-0344680 |
| CDK-2210210 | CDK-2210210 | CDK-0161968 | CDK-0161969 | CDK-0344681 | CDK-0344681 |
| CDK-2210211 | CDK-2210211 | CDK-0043183 | CDK-0043184 | CDK-0344682 | CDK-0344682 |
| CDK-2207789 | CDK-2207789 | CDK-1076666 | CDK-1076667 | CDK-0344683 | CDK-0344683 |
| CDK-2227936 | CDK-2227936 | CDK-0385012 | CDK-0385013 | CDK-0344684 | CDK-0344686 |
| CDK-2227937 | CDK-2227937 | CDK-0385014 | CDK-0385014 | CDK-0344687 | CDK-0344693 |
| CDK-0716543 | CDK-0716544 | CDK-0385015 | CDK-0385015 | CDK-0344694 | CDK-0344694 |
| CDK-2229596 | CDK-2229597 | CDK-0594789 | CDK-0594790 | CDK-0344695 | CDK-0344695 |
| CDK-2227496 | CDK-2227497 | CDK-0594791 | CDK-0594791 | CDK-0344696 | CDK-0344696 |
| CDK-2210212 | CDK-2210212 | CDK-0594792 | CDK-0594792 | CDK-0344697 | CDK-0344698 |
| CDK-2075781 | CDK-2075782 | CDK-0161970 | CDK-0161972 | CDK-0344699 | CDK-0344703 |
| CDK-2075783 | CDK-2075783 | CDK-0043284 | CDK-0043286 | CDK-0344704 | CDK-0344704 |
| CDK-2230104 | CDK-2230105 | CDK-2832189 | CDK-2832191 | CDK-0344705 | CDK-0344707 |
| CDK-2207790 | CDK-2207792 | CDK-1075870 | CDK-1075872 | CDK-0344708 | CDK-0344711 |
| CDK-2164316 | CDK-2164318 | CDK-0043186 | CDK-0043188 | CDK-0344712 | CDK-0344713 |
| CDK-0716556 | CDK-0716558 | CDK-2832186 | CDK-2832188 | CDK-0344714 | CDK-0344716 |
| CDK-0716553 | CDK-0716555 | CDK-0916691 | CDK-0916693 | CDK-0344717 | CDK-0344721 |
| CDK-1176500 | CDK-1176502 | CDK-0915178 | CDK-0915179 | CDK-0344722 | CDK-0344727 |
| CDK-1176503 | CDK-1176503 | CDK-0915180 | CDK-0915180 | CDK-0344728 | CDK-0344728 |
| CDK-1176504 | CDK-1176504 | CDK-0915181 | CDK-0915181 | CDK-0344729 | CDK-0344729 |
| CDK-2164307 | CDK-2164310 | CDK-2725617 | CDK-2725618 | CDK-0344730 | CDK-0344731 |
| CDK-1176806 | CDK-1176808 | CDK-2725619 | CDK-2725619 | CDK-0344732 | CDK-0344733 |
| CDK-1176809 | CDK-1176809 | CDK-2725620 | CDK-2725620 | CDK-0344734 | CDK-0344736 |
| CDK-3112333 | CDK-3112335 | CDK-2832183 | CDK-2832185 | CDK-0889873 | CDK-0889874 |
| CDK-2075940 | CDK-2075942 | CDK-1770933 | CDK-1770935 | CDK-0814865 | CDK-0814866 |
| CDK-2075943 | CDK-2075943 | CDK-2831766 | CDK-2831768 | CDK-0813603 | CDK-0813604 |
| CDK-3112329 | CDK-3112332 | CDK-0913267 | CDK-0913269 | CDK-2307960 | CDK-2307961 |
| CDK-3112359 | CDK-3112362 | CDK-0387072 | CDK-0387074 | CDK-3069045 | CDK-3069046 |
| CDK-3083255 | DK-3083255.003 | CDK-0597636 | CDK-0597638 | CDK-0876604 | CDK-0876605 |
| CDK-3083256 | CDK-3083256 | CDK-3079067 | CDK-3079069 | CDK-0886604 | CDK-0886605 |
| CDK-2119297 | CDK-2119297 | CDK-1076291 | CDK-1076293 | CDK-2429470 | CDK-2429471 |
| CDK-2119298 | CDK-2119312 | CDK-2831761 | CDK-2831763 | CDK-1024554 | CDK-1024556 |
| CDK-3065960 | CDK-3065960 | CDK-2831764 | CDK-2831764 | CDK-0814906 | CDK-0814907 |
| CDK-3065961 | CDK-3065961 | CDK-2831765 | CDK-2831765 | CDK-2307958 | CDK-2307959 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2138943 | CDK-2138944 | CDK-2847849 | CDK-2847851 | CDK-3069009 | CDK-3069010 |
| CDK-2138945 | CDK-2138945 | CDK-2847852 | CDK-2847852 | CDK-0742477 | CDK-0742478 |
| CDK-3065940 | CDK-3065941 | CDK-2847853 | CDK-2847853 | CDK-0814220 | CDK-0814221 |
| CDK-3065942 | CDK-3065942 | CDK-2832179 | CDK-2832181 | CDK-2307956 | CDK-2307957 |
| CDK-2119295 | CDK-2119296 | CDK-2847686 | CDK-2847688 | CDK-0815403 | CDK-0815405 |
| CDK-2138372 | CDK-2138373 | CDK-0161977 | CDK-0161979 | CDK-2307953 | CDK-2307955 |
| CDK-3065936 | CDK-3065937 | CDK-0043171 | CDK-0043173 | CDK-3069047 | CDK-3069049 |
| CDK-2137056 | CDK-2137057 | CDK-2832171 | CDK-2832173 | CDK-0886475 | CDK-0886476 |
| CDK-2137432 | CDK-2137433 | CDK-0913191 | CDK-0913193 | CDK-2307951 | CDK-2307952 |
| CDK-3065938 | CDK-3065939 | CDK-0161980 | CDK-0161982 | CDK-0815695 | CDK-0815697 |
| CDK-2119293 | CDK-2119294 | CDK-0043174 | CDK-0043176 | CDK-0742480 | CDK-0742482 |
| CDK-2137308 | CDK-2137309 | CDK-2832145 | CDK-2832147 | CDK-0813772 | CDK-0813774 |
| CDK-2137361 | CDK-2137362 | CDK-1075968 | CDK-1075970 | CDK-2996805 | CDK-2996806 |
| CDK-2119291 | CDK-2119292 | CDK-0161983 | CDK-0161985 | CDK-2691437 | CDK-2691438 |
| CDK-2139716 | CDK-2139717 | CDK-0043180 | CDK-0043182 | CDK-0875111 | CDK-0875113 |
| CDK-2136944 | CDK-2136945 | CDK-1077030 | CDK-1077032 | CDK-0733774 | CDK-0733777 |
| CDK-2136946 | CDK-2136957 | CDK-0161986 | CDK-0161988 | CDK-0709234 | CDK-0709246 |
| CDK-3065922 | CDK-3065923 | CDK-0043177 | CDK-0043179 | CDK-0875252 | CDK-0875255 |
| CDK-3065924 | CDK-3065935 | CDK-2832140 | CDK-2832142 | CDK-3098032 | CDK-3098032 |
| CDK-3065943 | CDK-3065944 | CDK-1077227 | CDK-1077229 | CDK-3098033 | CDK-3098033 |
| CDK-3065945 | CDK-3065959 | CDK-0705976 | CDK-0705978 | CDK-3098034 | CDK-3098034 |
| CDK-2137028 | CDK-2137028 | CDK-3079077 | CDK-3079079 | CDK-3098035 | CDK-3098035 |
| CDK-1801635 | CDK-1801636 | CDK-1077250 | CDK-1077252 | CDK-3098036 | CDK-3098036 |
| CDK-1801637 | CDK-1801637 | CDK-0878187 | CDK-0878190 | CDK-3098037 | CDK-3098037 |
| CDK-2138176 | CDK-2138177 | CDK-3079063 | CDK-3079066 | CDK-3098038 | CDK-3098038 |
| CDK-1801632 | CDK-1801633 | CDK-1074653 | CDK-1074656 | CDK-3098039 | CDK-3098039 |
| CDK-1801634 | CDK-1801634 | CDK-0235188 | CDK-0235190 | CDK-3098040 | CDK-3098040 |
| CDK-1169971 | CDK-1169971 | CDK-2831745 | CDK-2831747 | CDK-3098041 | CDK-3098041 |
| CDK-1169972 | CDK-1169972 | CDK-1075451 | CDK-1075453 | CDK-3098042 | CDK-3098042 |
| CDK-1169973 | CDK-1169992 | CDK-2198674 | CDK-2198677 | CDK-3098043 | CDK-3098043 |
| CDK-2172084 | CDK-2172084 | CDK-3079059 | CDK-3079062 | CDK-3098044 | CDK-3098044 |
| CDK-2172085 | CDK-2172085 | CDK-1077313 | CDK-1077316 | CDK-3098045 | CDK-3098045 |
| CDK-2172086 | CDK-2172086 | CDK-2111399 | CDK-2111402 | CDK-3098046 | CDK-3098046 |
| CDK-2044911 | CDK-2044912 | CDK-0748907 | CDK-0748910 | CDK-3098047 | CDK-3098047 |
| CDK-2172082 | CDK-2172083 | CDK-1074671 | CDK-1074674 | CDK-3098048 | CDK-3098048 |
| CDK-0236490 | CDK-0236491 | CDK-2111403 | CDK-2111406 | CDK-3098049 | CDK-3098049 |
| CDK-0236492 | CDK-0236492 | CDK-1076886 | CDK-1076889 | CDK-3098050 | CDK-3098050 |
| CDK-0720189 | CDK-0720189 | CDK-0043208 | CDK-0043209 | CDK-3098051 | CDK-3098051 |
| CDK-0712259 | CDK-0712272 | CDK-0915249 | CDK-0915250 | CDK-3098052 | CDK-3098052 |
| CDK-0716589 | CDK-0716590 | CDK-1289102 | CDK-1289105 | CDK-3098053 | CDK-3098053 |
| CDK-0716591 | CDK-0716591 | CDK-2122329 | CDK-2122332 | CDK-3098054 | CDK-3098054 |
| CDK-2217896 | CDK-2217897 | CDK-1289097 | CDK-1289101 | CDK-3098055 | CDK-3098055 |
| CDK-2217898 | CDK-2217898 | CDK-2122339 | CDK-2122343 | CDK-0699507 | CDK-0699507 |
| CDK-2219097 | CDK-2219098 | CDK-1289092 | CDK-1289096 | CDK-0699508 | CDK-0699508 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-0716625 | CDK-0716627 | CDK-2121885 | CDK-2121889 | CDK-0699509 | CDK-0699509 |
| CDK-0716628 | CDK-0716628 | CDK-1289087 | CDK-1289091 | CDK-0699510 | CDK-0699510 |
| CDK-2181134 | CDK-2181134 | CDK-2121777 | CDK-2121781 | CDK-0699511 | CDK-0699511 |
| CDK-2181135 | CDK-2181160 | CDK-1289082 | CDK-1289086 | CDK-0699512 | CDK-0699512 |
| CDK-2181161 | CDK-2181226 | CDK-2121847 | CDK-2121851 | CDK-0699513 | CDK-0699513 |
| CDK-2181133 | CDK-2181133 | CDK-1289106 | CDK-1289110 | CDK-0699514 | CDK-0699514 |
| CDK-2440253 | CDK-2440254 | CDK-2121683 | CDK-2121687 | CDK-0699515 | CDK-0699515 |
| CDK-0222719 | CDK-0222720 | CDK-2111394 | CDK-2111398 | CDK-0699516 | CDK-0699516 |
| CDK-3058424 | CDK-3058425 | CDK-2121665 | CDK-2121669 | CDK-0699517 | CDK-0699517 |
| CDK-3105139 | CDK-3105140 | CDK-2111389 | CDK-2111393 | CDK-0699518 | CDK-0699518 |
| CDK-3058421 | CDK-3058423 | CDK-2121837 | CDK-2121841 | CDK-0699519 | CDK-0699519 |
| CDK-2078825 | CDK-2078827 | CDK-2111384 | CDK-2111388 | CDK-0699520 | CDK-0699520 |
| CDK-3058416 | CDK-3058418 | CDK-2122334 | CDK-2122338 | CDK-0699521 | CDK-0699521 |
| CDK-2079018 | CDK-2079020 | CDK-3068636 | CDK-3068641 | CDK-0699522 | CDK-0699522 |
| CDK-2078714 | CDK-2078716 | CDK-2111412 | CDK-2111416 | CDK-0699523 | CDK-0699523 |
| CDK-0874413 | CDK-0874413 | CDK-2121959 | CDK-2121963 | CDK-0699524 | CDK-0699524 |
| CDK-0874414 | CDK-0874431 | CDK-2122073 | CDK-2122078 | CDK-0699525 | CDK-0699525 |
| CDK-2413352 | CDK-2413352 | CDK-3068587 | CDK-3068592 | CDK-0699526 | CDK-0699526 |
| CDK-2413353 | CDK-2413353 | CDK-0175929 | CDK-0175931 | CDK-0699527 | CDK-0699527 |
| CDK-2166812 | CDK-2166813 | CDK-0254277 | CDK-0254278 | CDK-0699528 | CDK-0699528 |
| CDK-0171231 | CDK-0171232 | CDK-0254279 | CDK-0254279 | CDK-0699529 | CDK-0699529 |
| CDK-0257390 | CDK-0257391 | CDK-0254280 | CDK-0254280 | CDK-0699530 | CDK-0699530 |
| CDK-0683161 | CDK-0683162 | CDK-0720371 | CDK-0720372 | CDK-2152825 | CDK-2152828 |
| CDK-3011396 | CDK-3011397 | CDK-0720373 | CDK-0720373 | CDK-2152886 | CDK-2152889 |
| CDK-0451747 | CDK-0451748 | CDK-0720374 | CDK-0720374 | CDK-2152855 | CDK-2152858 |
| CDK-0176302 | CDK-0176304 | CDK-0915373 | CDK-0915374 | CDK-2152745 | CDK-2152748 |
| CDK-0176305 | CDK-0176305 | CDK-0915375 | CDK-0915379 | CDK-2152963 | CDK-2152966 |
| CDK-0257379 | CDK-0257381 | CDK-0915380 | CDK-0915380 | CDK-2117334 | CDK-2117338 |
| CDK-0257382 | CDK-0257382 | CDK-0246169 | CDK-0246170 | CDK-2153813 | CDK-2153817 |
| CDK-0683106 | CDK-0683108 | CDK-0246171 | CDK-0246171 | CDK-2152994 | CDK-2152998 |
| CDK-0683109 | CDK-0683109 | CDK-0246172 | CDK-0246172 | CDK-2152999 | CDK-2153001 |
| CDK-3011449 | CDK-3011451 | CDK-0118553 | CDK-0118553 | CDK-2153002 | CDK-2153018 |
| CDK-3011452 | CDK-3011452 | CDK-0235191 | CDK-0235191 | CDK-0189962 | CDK-0189967 |
| CDK-0234171 | CDK-0234173 | CDK-0235192 | CDK-0235193 | CDK-2153625 | CDK-2153630 |
| CDK-2047581 | CDK-2047583 | CDK-0014930 | CDK-0014931 | CDK-2682337 | CDK-2682337 |
| CDK-0683120 | CDK-0683122 | CDK-0824185 | CDK-0824186 | CDK-2682338 | CDK-2682339 |
| CDK-3011477 | CDK-3011479 | CDK-0874323 | CDK-0874324 | CDK-2682340 | CDK-2682341 |
| CDK-0171228 | CDK-0171230 | CDK-0822393 | CDK-0822394 | CDK-2682342 | CDK-2682343 |
| CDK-0257387 | CDK-0257389 | CDK-0161997 | CDK-0161998 | CDK-2462322 | CDK-2462322 |
| CDK-0683089 | CDK-0683091 | CDK-0706009 | CDK-0706010 | CDK-2462323 | CDK-2462324 |
| CDK-3011368 | CDK-3011370 | CDK-0822321 | CDK-0822322 | CDK-2462325 | CDK-2462326 |
| CDK-3088693 | CDK-3088695 | CDK-0701483 | CDK-0701485 | CDK-2462327 | CDK-2462329 |
| CDK-3011470 | CDK-3011472 | CDK-0706006 | CDK-0706008 | CDK-0881490 | CDK-0881491 |
| CDK-2934641 | CDK-2934643 | CDK-0822761 | CDK-0822763 | CDK-0881492 | CDK-0881493 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-3101320 | CDK-3101322 | CDK-2736251 | CDK-2736253 | CDK-0881494 | CDK-0881495 |
| CDK-0171224 | CDK-0171227 | CDK-2111409 | CDK-2111411 | CDK-0881496 | CDK-0881498 |
| CDK-2047577 | CDK-2047580 | CDK-2126996 | CDK-2126998 | CDK-0799469 | CDK-0799470 |
| CDK-2166616 | CDK-2166619 | CDK-2442598 | CDK-2442600 | CDK-0799471 | CDK-0799472 |
| CDK-0171220 | CDK-0171223 | CDK-0161999 | CDK-0162001 | CDK-0799473 | CDK-0799474 |
| CDK-0257375 | CDK-0257378 | CDK-0586269 | CDK-0586271 | CDK-0799475 | CDK-0799477 |
| CDK-0683163 | CDK-0683165 | CDK-0874320 | CDK-0874322 | CDK-2996902 | CDK-2996903 |
| CDK-3011473 | CDK-3011476 | CDK-0706112 | CDK-0706114 | CDK-0712055 | CDK-0712057 |
| CDK-0473769 | CDK-0473770 | CDK-0822951 | CDK-0822953 | CDK-2410292 | CDK-2410292 |
| CDK-0473771 | CDK-0473771 | CDK-0161994 | CDK-0161996 | CDK-2410293 | CDK-2410358 |
| CDK-0257371 | CDK-0257374 | CDK-0235197 | CDK-0235199 | CDK-0211683 | CDK-0211688 |
| CDK-0234174 | CDK-0234177 | CDK-0822045 | CDK-0822047 | CDK-2153919 | CDK-2153920 |
| CDK-0683148 | CDK-0683151 | CDK-2736771 | CDK-2736773 | CDK-2153135 | CDK-2153140 |
| CDK-3101316 | CDK-3101319 | CDK-0701489 | CDK-0701491 | CDK-2153508 | CDK-2153514 |
| CDK-0171216 | CDK-0171219 | CDK-0706020 | CDK-0706022 | CDK-2152812 | CDK-2152818 |
| CDK-0257367 | CDK-0257370 | CDK-0824591 | CDK-0824593 | CDK-2196403 | CDK-2196403 |
| CDK-0683214 | CDK-0683217 | CDK-2736039 | CDK-2736042 | CDK-2196404 | CDK-2196404 |
| CDK-3011541 | CDK-3011544 | CDK-2111491 | CDK-2111494 | CDK-2097457 | CDK-2097457 |
| CDK-0171212 | CDK-0171215 | CDK-2111495 | CDK-2111500 | CDK-2097458 | CDK-2097459 |
| CDK-2047573 | CDK-2047576 | CDK-2111501 | CDK-2111512 | CDK-2097463 | CDK-2097464 |
| CDK-0683170 | CDK-0683173 | CDK-0878291 | CDK-0878294 | CDK-2097465 | CDK-2097466 |
| CDK-3011481 | CDK-3011484 | CDK-0878295 | CDK-0878300 | CDK-2097550 | CDK-2097551 |
| CDK-0587500 | CDK-0587503 | CDK-0878301 | CDK-0878312 | CDK-2097552 | CDK-2097553 |
| CDK-0587513 | CDK-0587516 | CDK-0822778 | CDK-0822781 | CDK-2097585 | CDK-2097586 |
| CDK-0691092 | CDK-0691095 | CDK-0822782 | CDK-0822787 | CDK-2097587 | CDK-2097588 |
| CDK-0683208 | CDK-0683211 | CDK-0822788 | CDK-0822799 | CDK-2059032 | CDK-2059033 |
| CDK-0451743 | CDK-0451746 | CDK-0162002 | CDK-0162004 | CDK-2059034 | CDK-2059036 |
| CDK-0171208 | CDK-0171211 | CDK-0706027 | CDK-0706029 | CDK-2097369 | CDK-2097370 |
| CDK-0257383 | CDK-0257386 | CDK-0823106 | CDK-0823108 | CDK-2097371 | CDK-2097373 |
| CDK-0700698 | CDK-0700701 | CDK-0701486 | CDK-0701488 | CDK-2097625 | CDK-2097626 |
| CDK-3095076 | CDK-3095079 | CDK-0706047 | CDK-0706049 | CDK-2097627 | CDK-2097628 |
| CDK-2046901 | CDK-2046904 | CDK-0761161 | CDK-0761163 | CDK-2097685 | CDK-2097686 |
| CDK-0171204 | CDK-0171207 | CDK-2736814 | CDK-2736817 | CDK-2097687 | CDK-2097688 |
| CDK-0257363 | CDK-0257366 | CDK-0878191 | CDK-0878194 | CDK-2097760 | CDK-2097761 |
| CDK-0700694 | CDK-0700697 | CDK-0878195 | CDK-0878206 | CDK-2097762 | CDK-2097763 |
| CDK-2413354 | CDK-2413359 | CDK-0883071 | CDK-0883074 | CDK-2308906 | CDK-2308907 |
| CDK-0944883 | CDK-0944883 | CDK-0883075 | CDK-0883086 | CDK-2308908 | CDK-2308908 |
| CDK-0944884 | CDK-0944884 | CDK-2111487 | CDK-2111490 | CDK-2308909 | CDK-2308922 |
| CDK-0944885 | CDK-0944885 | CDK-0878287 | CDK-0878290 | CDK-2372946 | CDK-2372947 |
| CDK-0944886 | CDK-0944886 | CDK-0883064 | CDK-0883067 | CDK-2372948 | CDK-2372948 |
| CDK-0947026 | CDK-0947026 | CDK-0162035 | CDK-0162038 | CDK-2372949 | CDK-2372949 |
| CDK-0944878 | CDK-0944879 | CDK-0706050 | CDK-0706053 | CDK-2308704 | CDK-2308705 |
| CDK-1178677 | CDK-1178677 | CDK-0764685 | CDK-0764688 | CDK-2681970 | CDK-2681971 |
| CDK-0944169 | CDK-0944170 | CDK-0162009 | CDK-0162012 | CDK-2996143 | CDK-2996144 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|-----------|-----------|-----------|-----------|-----------|-----------|
| CDK-0949729 | CDK-0949731 | CDK-0706023 | CDK-0706026 | CDK-2451822 | CDK-2451823 |
| CDK-0946952 | CDK-0946954 | CDK-0765751 | CDK-0765754 | CDK-3099671 | CDK-3099673 |
| CDK-0944174 | CDK-0944176 | CDK-0162005 | CDK-0162008 | CDK-3099674 | CDK-3099674 |
| CDK-0944177 | CDK-0944177 | CDK-0765446 | CDK-0765449 | CDK-3105599 | CDK-3105601 |
| CDK-0945877 | CDK-0945879 | CDK-2831881 | CDK-2831884 | CDK-3105602 | CDK-3105602 |
| CDK-0946033 | CDK-0946035 | CDK-2846735 | CDK-2846738 | CDK-3065501 | CDK-3065504 |
| CDK-0945747 | CDK-0945749 | CDK-0724001 | CDK-0724004 | CDK-3099594 | CDK-3099597 |
| CDK-1144190 | CDK-1144190 | CDK-0724005 | CDK-0724010 | CDK-3105590 | CDK-3105593 |
| CDK-1144191 | CDK-1144192 | CDK-0724011 | CDK-0724022 | CDK-3099623 | CDK-3099626 |
| CDK-1142719 | CDK-1142719 | CDK-0749052 | CDK-0749055 | CDK-3099627 | CDK-3099628 |
| CDK-1144958 | CDK-1144958 | CDK-0749056 | CDK-0749061 | CDK-3105584 | CDK-3105587 |
| CDK-1144959 | CDK-1144960 | CDK-0749062 | CDK-0749073 | CDK-3105588 | CDK-3105589 |
| CDK-1144937 | CDK-1144939 | CDK-0764887 | CDK-0764890 | CDK-3065496 | CDK-3065500 |
| CDK-1144342 | CDK-1144344 | CDK-0764891 | CDK-0764896 | CDK-3099618 | CDK-3099622 |
| CDK-1144345 | CDK-1144346 | CDK-0764897 | CDK-0764908 | CDK-3105594 | CDK-3105598 |
| CDK-1125022 | CDK-1125024 | CDK-3070021 | CDK-3070024 | CDK-3099688 | CDK-3099692 |
| CDK-1125205 | CDK-1125207 | CDK-3070025 | CDK-3070025 | CDK-3105494 | CDK-3105498 |
| CDK-1123738 | CDK-1123740 | CDK-3070026 | CDK-3070026 | CDK-3105574 | CDK-3105578 |
| CDK-1122830 | CDK-1122833 | CDK-2831543 | CDK-2831546 | CDK-3065491 | CDK-3065494 |
| CDK-1123545 | CDK-1123548 | CDK-2846711 | CDK-2846714 | CDK-3065495 | CDK-3065495 |
| CDK-1124978 | CDK-1124981 | CDK-2737122 | CDK-2737125 | CDK-3065487 | CDK-3065490 |
| CDK-1125828 | CDK-1125830 | CDK-2831877 | CDK-2831880 | CDK-3099630 | CDK-3099634 |
| CDK-1126072 | CDK-1126074 | CDK-2846653 | CDK-2846656 | CDK-3105579 | CDK-3105583 |
| CDK-1124545 | CDK-1124548 | CDK-1291964 | CDK-1291967 | CDK-3099693 | CDK-3099697 |
| CDK-1124549 | CDK-1124550 | CDK-2126702 | CDK-2126705 | CDK-3105603 | CDK-3105607 |
| CDK-1123551 | CDK-1123554 | CDK-0748995 | CDK-0748998 | CDK-3065482 | CDK-3065486 |
| CDK-1123787 | CDK-1123790 | CDK-1188667 | CDK-1188670 | CDK-2996236 | CDK-2996240 |
| CDK-1123791 | CDK-1123792 | CDK-0766919 | CDK-0766922 | CDK-3105608 | CDK-3105612 |
| CDK-1122513 | CDK-1122516 | CDK-1289229 | CDK-1289232 | CDK-1027377 | CDK-1027383 |
| CDK-2059797 | CDK-2059802 | CDK-0749033 | CDK-0749036 | CDK-1027384 | CDK-1027384 |
| CDK-2059790 | CDK-2059795 | CDK-0766006 | CDK-0766009 | CDK-1027181 | CDK-1027187 |
| CDK-2059796 | CDK-2059796 | CDK-1291971 | CDK-1291975 | CDK-1025661 | CDK-1025667 |
| CDK-2073837 | CDK-2073842 | CDK-2126399 | CDK-2126403 | CDK-1027062 | CDK-1027069 |
| CDK-2073843 | CDK-2073843 | CDK-3069873 | CDK-3069877 | CDK-1027070 | CDK-1027070 |
| CDK-2140219 | CDK-2140219 | CDK-1291959 | CDK-1291963 | CDK-1028156 | CDK-1028163 |
| CDK-2140220 | CDK-2140271 | CDK-2415761 | CDK-2415765 | CDK-1027168 | CDK-1027175 |
| CDK-3067454 | CDK-3067456 | CDK-2126410 | CDK-2126414 | CDK-1025897 | CDK-1025904 |
| CDK-2140186 | CDK-2140188 | CDK-3070040 | CDK-3070044 | CDK-1027840 | CDK-1027847 |
| CDK-2140120 | CDK-2140122 | CDK-2127294 | CDK-2127297 | CDK-1027848 | CDK-1027848 |
| CDK-2140550 | CDK-2140552 | CDK-2127298 | CDK-2127303 | CDK-1027472 | CDK-1027479 |
| CDK-2140419 | CDK-2140421 | CDK-2127304 | CDK-2127315 | CDK-1922970 | CDK-1922972 |
| CDK-3067474 | CDK-3067476 | CDK-1291976 | CDK-1291979 | CDK-0986332 | CDK-0986338 |
| CDK-3067477 | CDK-3067480 | CDK-2126969 | CDK-2126972 | CDK-0986339 | CDK-0986339 |
| CDK-3067481 | CDK-3067482 | CDK-2111515 | CDK-2111515 | CDK-0986353 | CDK-0986360 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2140379 | CDK-2140381 | CDK-2127780 | CDK-2127780 | CDK-2097097 | CDK-2097104 |
| CDK-2140382 | CDK-2140385 | CDK-2111513 | CDK-2111514 | CDK-2096959 | CDK-2096966 |
| CDK-2140386 | CDK-2140387 | CDK-2126736 | CDK-2126737 | CDK-2096863 | CDK-2096870 |
| CDK-2141452 | CDK-2141453 | CDK-1032315 | CDK-1032315 | CDK-2309212 | CDK-2309215 |
| CDK-2140163 | CDK-2140164 | CDK-0162049 | CDK-0162049 | CDK-2309216 | CDK-2309220 |
| CDK-2141002 | CDK-2141003 | CDK-1312833 | CDK-1312833 | CDK-2373264 | CDK-2373267 |
| CDK-2835908 | CDK-2835910 | CDK-1311210 | CDK-1311210 | CDK-2373268 | CDK-2373272 |
| CDK-0469591 | CDK-0469593 | CDK-2408394 | CDK-2408394 | CDK-0258217 | CDK-0258220 |
| CDK-2714894 | CDK-2714896 | CDK-2408395 | CDK-2408395 | CDK-0258221 | CDK-0258222 |
| CDK-3081112 | CDK-3081112 | CDK-0761492 | CDK-0761492 | CDK-0258241 | CDK-0258246 |
| CDK-3081113 | CDK-3081113 | CDK-0761493 | CDK-0761506 | CDK-0258247 | CDK-0258248 |
| CDK-2224942 | CDK-2224944 | CDK-2319353 | CDK-2319353 | CDK-2394695 | CDK-2394696 |
| CDK-2224945 | CDK-2224945 | CDK-2319354 | CDK-2319354 | CDK-2394697 | CDK-2394699 |
| CDK-3081108 | CDK-3081110 | CDK-0761601 | CDK-0761602 | CDK-2438299 | CDK-2438300 |
| CDK-3081111 | CDK-3081111 | CDK-2388166 | CDK-2388167 | CDK-2438301 | CDK-2438303 |
| CDK-3059967 | CDK-3059969 | CDK-2408392 | CDK-2408393 | CDK-0710594 | CDK-0710595 |
| CDK-3059970 | CDK-3059970 | CDK-0766592 | CDK-0766593 | CDK-0713079 | CDK-0713080 |
| CDK-3067460 | CDK-3067462 | CDK-0879214 | CDK-0879215 | CDK-0712779 | CDK-0712780 |
| CDK-3067463 | CDK-3067463 | CDK-0879216 | CDK-0879229 | CDK-0253725 | CDK-0253725 |
| CDK-2224171 | CDK-2224174 | CDK-2408376 | CDK-2408377 | CDK-2394683 | CDK-2394685 |
| CDK-2194211 | CDK-2194214 | CDK-2408378 | CDK-2408391 | CDK-2394686 | CDK-2394688 |
| CDK-2194215 | CDK-2194215 | CDK-0761240 | CDK-0761241 | CDK-2396266 | CDK-2396268 |
| CDK-3081103 | CDK-3081106 | CDK-0761242 | CDK-0761255 | CDK-2396269 | CDK-2396271 |
| CDK-3081107 | CDK-3081107 | CDK-2319350 | CDK-2319351 | CDK-2396256 | CDK-2396258 |
| CDK-2223708 | CDK-2223711 | CDK-2319352 | CDK-2319352 | CDK-2396259 | CDK-2396261 |
| CDK-3081098 | CDK-3081101 | CDK-0879230 | CDK-0879231 | CDK-2394689 | CDK-2394691 |
| CDK-3081102 | CDK-3081102 | CDK-0879232 | CDK-0879245 | CDK-2394692 | CDK-2394694 |
| CDK-2223596 | CDK-2223599 | CDK-2408360 | CDK-2408361 | CDK-2438312 | CDK-2438314 |
| CDK-2223600 | CDK-2223600 | CDK-2408362 | CDK-2408375 | CDK-2438315 | CDK-2438317 |
| CDK-3081074 | CDK-3081076 | CDK-0761212 | CDK-0761213 | CDK-2394700 | CDK-2394702 |
| CDK-3067449 | CDK-3067451 | CDK-0761214 | CDK-0761227 | CDK-2396285 | CDK-2396287 |
| CDK-2835889 | CDK-2835891 | CDK-2408344 | CDK-2408345 | CDK-2396249 | CDK-2396251 |
| CDK-0588084 | CDK-0588086 | CDK-2408346 | CDK-2408359 | CDK-2396691 | CDK-2396693 |
| CDK-2714384 | CDK-2714386 | CDK-0883039 | CDK-0883040 | CDK-0876936 | CDK-0876939 |
| CDK-1296435 | CDK-1296437 | CDK-0883041 | CDK-0883054 | CDK-1720856 | CDK-1720857 |
| CDK-2835886 | CDK-2835888 | CDK-2319347 | CDK-2319348 | CDK-1720858 | CDK-1720858 |
| CDK-2140287 | CDK-2140289 | CDK-2319349 | CDK-2319349 | CDK-2196416 | CDK-2196417 |
| CDK-2714873 | CDK-2714875 | CDK-3095937 | CDK-3095937 | CDK-2196418 | CDK-2196418 |
| CDK-1296413 | CDK-1296415 | CDK-0761490 | CDK-0761491 | CDK-2263408 | CDK-2263409 |
| CDK-1296416 | CDK-1296430 | CDK-2388168 | CDK-2388170 | CDK-2050605 | CDK-2050606 |
| CDK-2835868 | CDK-2835870 | CDK-3069862 | CDK-3069864 | CDK-2212297 | CDK-2212298 |
| CDK-2835871 | CDK-2835885 | CDK-2408328 | CDK-2408329 | CDK-0940548 | CDK-0940549 |
| CDK-2139921 | CDK-2139923 | CDK-2408330 | CDK-2408343 | CDK-0940550 | CDK-0940579 |
| CDK-2139924 | CDK-2139938 | CDK-0766513 | CDK-0766514 | CDK-0939455 | CDK-0939456 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2715020 | CDK-2715022 | CDK-0766515 | CDK-0766528 | CDK-2208010 | CDK-2208012 |
| CDK-2715023 | CDK-2715037 | CDK-0020259 | CDK-0020260 | CDK-2212099 | CDK-2212101 |
| CDK-2835864 | CDK-2835867 | CDK-0020261 | CDK-0020261 | CDK-2208013 | CDK-2208015 |
| CDK-2141246 | CDK-2141249 | CDK-1617585 | CDK-1617585 | CDK-2212096 | CDK-2212098 |
| CDK-2714694 | CDK-2714697 | CDK-2584699 | CDK-2584699 | CDK-2394873 | CDK-2394875 |
| CDK-1296431 | CDK-1296434 | CDK-1934783 | CDK-1934783 | CDK-0939578 | CDK-0939580 |
| CDK-2835860 | CDK-2835863 | CDK-3063353 | CDK-3063353 | CDK-0939827 | CDK-0939829 |
| CDK-2139996 | CDK-2139999 | CDK-1952797 | CDK-1952797 | CDK-0938689 | CDK-0938691 |
| CDK-2714916 | CDK-2714919 | CDK-3063354 | CDK-3063354 | CDK-2394876 | CDK-2394878 |
| CDK-2835845 | CDK-2835847 | CDK-1934784 | CDK-1934784 | CDK-2208103 | CDK-2208105 |
| CDK-2835848 | CDK-2835859 | CDK-2585465 | CDK-2585465 | CDK-2212303 | CDK-2212305 |
| CDK-2836051 | CDK-2836053 | CDK-2408404 | CDK-2408406 | CDK-2098106 | CDK-2098109 |
| CDK-2836054 | CDK-2836054 | CDK-0765628 | CDK-0765630 | CDK-2098075 | CDK-2098078 |
| CDK-2118196 | CDK-2118198 | CDK-1934785 | CDK-1934787 | CDK-2059037 | CDK-2059040 |
| CDK-2118199 | CDK-2118199 | CDK-3069865 | CDK-3069867 | CDK-2213149 | CDK-2213151 |
| CDK-3081096 | CDK-3081096 | CDK-1952798 | CDK-1952799 | CDK-2208789 | CDK-2208791 |
| CDK-3081097 | CDK-3081097 | CDK-2585393 | CDK-2585394 | CDK-2263403 | CDK-2263405 |
| CDK-3067470 | CDK-3067470 | CDK-1934788 | CDK-1934789 | CDK-0938851 | CDK-0938852 |
| CDK-3067471 | CDK-3067471 | CDK-2584713 | CDK-2584714 | CDK-0939563 | CDK-0939564 |
| CDK-2118192 | CDK-2118195 | CDK-2408401 | CDK-2408403 | CDK-0059167 | CDK-0059169 |
| CDK-2140014 | CDK-2140017 | CDK-0761565 | CDK-0761567 | CDK-2396698 | CDK-2396700 |
| CDK-2118200 | CDK-2118203 | CDK-3069974 | CDK-3069976 | CDK-2396688 | CDK-2396690 |
| CDK-2118204 | CDK-2118204 | CDK-1110934 | CDK-1110935 | CDK-0743494 | CDK-0743498 |
| CDK-2836046 | CDK-2836049 | CDK-2408396 | CDK-2408398 | CDK-0939331 | CDK-0939335 |
| CDK-2836050 | CDK-2836050 | CDK-2408399 | CDK-2408399 | CDK-2309564 | CDK-2309568 |
| CDK-2714611 | CDK-2714614 | CDK-2408400 | CDK-2408400 | CDK-2438982 | CDK-2438986 |
| CDK-2714615 | CDK-2714615 | CDK-0765597 | CDK-0765599 | CDK-0939822 | CDK-0939826 |
| CDK-2118188 | CDK-2118191 | CDK-0765600 | CDK-0765613 | CDK-2438987 | CDK-2438991 |
| CDK-2140711 | CDK-2140714 | CDK-0765614 | CDK-0765627 | CDK-0940608 | CDK-0940612 |
| CDK-1296409 | CDK-1296412 | CDK-3069857 | CDK-3069859 | CDK-0882721 | CDK-0882726 |
| CDK-2835841 | CDK-2835844 | CDK-3069860 | CDK-3069860 | CDK-0884246 | CDK-0884251 |
| CDK-2140525 | CDK-2140528 | CDK-3069861 | CDK-3069861 | CDK-0264617 | CDK-0264622 |
| CDK-3081094 | CDK-3081094 | CDK-1952800 | CDK-1952801 | CDK-0285601 | CDK-0285606 |
| CDK-3081095 | CDK-3081095 | CDK-2584637 | CDK-2584638 | CDK-0261729 | CDK-0261735 |
| CDK-2140529 | CDK-2140532 | CDK-1959357 | CDK-1959358 | CDK-0285582 | CDK-0285588 |
| CDK-2140533 | CDK-2140533 | CDK-3063313 | CDK-3063314 | CDK-0261702 | CDK-0261707 |
| CDK-3067472 | CDK-3067472 | CDK-3063331 | CDK-3063332 | CDK-0285607 | CDK-0285612 |
| CDK-3067473 | CDK-3067473 | CDK-3063216 | CDK-3063217 | CDK-0261696 | CDK-0261701 |
| CDK-1296438 | CDK-1296441 | CDK-3063315 | CDK-3063316 | CDK-0285516 | CDK-0285521 |
| CDK-1296442 | CDK-1296442 | CDK-3063317 | CDK-3063317 | CDK-0285627 | CDK-0285632 |
| CDK-2836041 | CDK-2836044 | CDK-1967818 | CDK-1967819 | CDK-0261714 | CDK-0261719 |
| CDK-2836045 | CDK-2836045 | CDK-1967820 | CDK-1967820 | CDK-0285573 | CDK-0285578 |
| CDK-1296405 | CDK-1296408 | CDK-1934790 | CDK-1934791 | CDK-0261720 | CDK-0261726 |
| CDK-2835837 | CDK-2835840 | CDK-1934792 | CDK-1934792 | CDK-0397830 | CDK-0397836 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2141089 | CDK-2141092 | CDK-1968304 | CDK-1968305 | CDK-1941713 | CDK-1941719 |
| CDK-2118205 | CDK-2118208 | CDK-1968306 | CDK-1968306 | CDK-1988897 | CDK-1988903 |
| CDK-2140442 | CDK-2140445 | CDK-1952802 | CDK-1952803 | CDK-0261708 | CDK-0261713 |
| CDK-2118184 | CDK-2118187 | CDK-2583852 | CDK-2583853 | CDK-0397904 | CDK-0397909 |
| CDK-2163007 | CDK-2163010 | CDK-1574543 | CDK-1574545 | CDK-0743574 | CDK-0743579 |
| CDK-3081069 | CDK-3081071 | CDK-1665534 | CDK-1665536 | CDK-0938298 | CDK-0938303 |
| CDK-3081092 | CDK-3081092 | CDK-2438391 | CDK-2438394 | CDK-0261739 | CDK-0261745 |
| CDK-3081093 | CDK-3081093 | CDK-2438395 | CDK-2438395 | CDK-0397915 | CDK-0397921 |
| CDK-2140080 | CDK-2140083 | CDK-2438396 | CDK-2438396 | CDK-0261746 | CDK-0261753 |
| CDK-2140084 | CDK-2140084 | CDK-2438397 | CDK-2438397 | CDK-0261754 | CDK-0261754 |
| CDK-3067452 | CDK-3067452 | CDK-2438398 | CDK-2438398 | CDK-0398892 | CDK-0398899 |
| CDK-3067453 | CDK-3067453 | CDK-3069883 | CDK-3069883 | CDK-0398900 | CDK-0398900 |
| CDK-2835821 | CDK-2835823 | CDK-3069884 | CDK-3069884 | CDK-0261781 | CDK-0261788 |
| CDK-2835824 | CDK-2835835 | CDK-3069885 | CDK-3069885 | CDK-0397791 | CDK-0397798 |
| CDK-2835836 | CDK-2835836 | CDK-3069886 | CDK-3069886 | CDK-0261773 | CDK-0261780 |
| CDK-3081065 | CDK-3081068 | CDK-3069887 | CDK-3069887 | CDK-0397817 | CDK-0397824 |
| CDK-2224182 | CDK-2224185 | CDK-3079117 | CDK-3079117 | CDK-0261764 | CDK-0261772 |
| CDK-3081087 | CDK-3081090 | CDK-3079118 | CDK-3079118 | CDK-0397839 | CDK-0397847 |
| CDK-3081091 | CDK-3081091 | CDK-3079119 | CDK-3079119 | CDK-0261755 | CDK-0261763 |
| CDK-2225487 | CDK-2225490 | CDK-3079120 | CDK-3079120 | CDK-0397808 | CDK-0397816 |
| CDK-2225491 | CDK-2225491 | CDK-3079121 | CDK-3079121 | CDK-1383249 | CDK-1383249 |
| CDK-0215007 | CDK-0215007 | CDK-0020130 | CDK-0020131 | CDK-1382775 | CDK-1382775 |
| CDK-2427911 | CDK-2427911 | CDK-0020345 | CDK-0020346 | CDK-2046823 | CDK-2046823 |
| CDK-2140126 | CDK-2140126 | CDK-0766205 | CDK-0766206 | CDK-2046824 | CDK-2046824 |
| CDK-2140127 | CDK-2140137 | CDK-2408434 | CDK-2408437 | CDK-3113718 | CDK-3113718 |
| CDK-0187681 | CDK-0187681 | CDK-2408438 | CDK-2408438 | CDK-3113719 | CDK-3113720 |
| CDK-0187700 | CDK-0187701 | CDK-0765398 | CDK-0765401 | CDK-0213774 | CDK-0213774 |
| CDK-2050350 | CDK-2050351 | CDK-0765402 | CDK-0765415 | CDK-2156310 | CDK-2156310 |
| CDK-0187682 | CDK-0187683 | CDK-2408430 | CDK-2408433 | CDK-2046814 | CDK-2046814 |
| CDK-0187697 | CDK-0187698 | CDK-0764809 | CDK-0764812 | CDK-2046815 | CDK-2046815 |
| CDK-2050348 | CDK-2050349 | CDK-0020262 | CDK-0020263 | CDK-2156335 | CDK-2156336 |
| CDK-1294677 | CDK-1294678 | CDK-0764563 | CDK-0764565 | CDK-1714028 | CDK-1714028 |
| CDK-1294679 | CDK-1294679 | CDK-2105696 | CDK-2105696 | CDK-0213775 | CDK-0213776 |
| CDK-1153613 | CDK-1153614 | CDK-2105720 | CDK-2105720 | CDK-2156513 | CDK-2156514 |
| CDK-1153615 | CDK-1153615 | CDK-2105645 | CDK-2105645 | CDK-1988740 | CDK-1988741 |
| CDK-1294684 | CDK-1294686 | CDK-2105261 | CDK-2105262 | CDK-1988742 | CDK-1988744 |
| CDK-1294687 | CDK-1294687 | CDK-1287597 | CDK-1287598 | CDK-1988745 | CDK-1988746 |
| CDK-1294688 | CDK-1294688 | CDK-1287541 | CDK-1287542 | CDK-2397279 | CDK-2397283 |
| CDK-1768647 | CDK-1768649 | CDK-1285166 | CDK-1285167 | CDK-2156611 | CDK-2156612 |
| CDK-1768650 | CDK-1768650 | CDK-2115438 | CDK-2115438 | CDK-1054474 | CDK-1054476 |
| CDK-1768651 | CDK-1768651 | CDK-2115439 | CDK-2115439 | CDK-0713027 | CDK-0713029 |
| CDK-0187685 | CDK-0187687 | CDK-2126941 | CDK-2126941 | CDK-1054731 | CDK-1054733 |
| CDK-1768654 | CDK-1768656 | CDK-2126942 | CDK-2126942 | CDK-0713097 | CDK-0713099 |
| CDK-0187694 | CDK-0187696 | CDK-0176161 | CDK-0176161 | CDK-1131328 | CDK-1131330 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1768644 | CDK-1768646 | CDK-0176162 | CDK-0176165 | CDK-2156199 | CDK-2156200 |
| CDK-0187691 | CDK-0187693 | CDK-3100804 | CDK-3100809 | CDK-2156566 | CDK-2156567 |
| CDK-2050352 | CDK-2050354 | CDK-3100795 | CDK-3100801 | CDK-1299486 | CDK-1299488 |
| CDK-0187688 | CDK-0187690 | CDK-3100836 | CDK-3100843 | CDK-2156443 | CDK-2156445 |
| CDK-1794121 | CDK-1794123 | CDK-3100813 | CDK-3100820 | CDK-2046795 | CDK-2046798 |
| CDK-1294680 | CDK-1294682 | CDK-0072284 | CDK-0072288 | CDK-2046799 | CDK-2046799 |
| CDK-1294683 | CDK-1294683 | CDK-3100826 | CDK-3100833 | CDK-2156364 | CDK-2156365 |
| CDK-1153616 | CDK-1153618 | CDK-1188694 | CDK-1188696 | CDK-2156645 | CDK-2156648 |
| CDK-1153619 | CDK-1153619 | CDK-1188697 | CDK-1188698 | CDK-2156649 | CDK-2156649 |
| CDK-1749851 | CDK-1749853 | CDK-0176166 | CDK-0176166 | CDK-1299482 | CDK-1299484 |
| CDK-1749854 | CDK-1749854 | CDK-0176167 | CDK-0176170 | CDK-1299485 | CDK-1299485 |
| CDK-2117003 | CDK-2117005 | CDK-2115442 | CDK-2115443 | CDK-2156429 | CDK-2156431 |
| CDK-2117006 | CDK-2117006 | CDK-2115444 | CDK-2115445 | CDK-2156432 | CDK-2156432 |
| CDK-2163116 | CDK-2163119 | CDK-2115446 | CDK-2115446 | CDK-2156317 | CDK-2156319 |
| CDK-2116943 | CDK-2116946 | CDK-2127771 | CDK-2127772 | CDK-2156320 | CDK-2156320 |
| CDK-2116947 | CDK-2116947 | CDK-2127773 | CDK-2127774 | CDK-2466580 | CDK-2466582 |
| CDK-2163112 | CDK-2163115 | CDK-2127775 | CDK-2127775 | CDK-0783481 | CDK-0783481 |
| CDK-2163108 | CDK-2163111 | CDK-0720271 | CDK-0720271 | CDK-1022027 | CDK-1022029 |
| CDK-2116938 | CDK-2116941 | CDK-0720272 | CDK-0720272 | CDK-1022030 | CDK-1022031 |
| CDK-2116942 | CDK-2116942 | CDK-0680075 | CDK-0680084 | CDK-1115018 | CDK-1115020 |
| CDK-2116933 | CDK-2116936 | CDK-0323111 | CDK-0323124 | CDK-1111755 | CDK-1111757 |
| CDK-2116937 | CDK-2116937 | CDK-2430886 | CDK-2430896 | CDK-1115238 | CDK-1115240 |
| CDK-2163103 | CDK-2163107 | CDK-2382813 | CDK-2382823 | CDK-1115069 | CDK-1115072 |
| CDK-2116928 | CDK-2116931 | CDK-1939794 | CDK-1939794 | CDK-1115224 | CDK-1115227 |
| CDK-2116932 | CDK-2116932 | CDK-1939795 | CDK-1939795 | CDK-1112771 | CDK-1112774 |
| CDK-0995972 | CDK-0995976 | CDK-0680127 | CDK-0680138 | CDK-0701705 | CDK-0701706 |
| CDK-0995977 | CDK-0995977 | CDK-0345488 | CDK-0345503 | CDK-0701707 | CDK-0701708 |
| CDK-0995963 | CDK-0995965 | CDK-3084977 | CDK-3084992 | CDK-0735485 | CDK-0735486 |
| CDK-0995966 | CDK-0995969 | CDK-0584236 | CDK-0584247 | CDK-0735487 | CDK-0735488 |
| CDK-0995970 | CDK-0995971 | CDK-0584908 | CDK-0584917 | CDK-0243651 | CDK-0243652 |
| CDK-1061502 | CDK-1061505 | CDK-2121173 | CDK-2121178 | CDK-0243653 | CDK-0243654 |
| CDK-2953322 | CDK-2953324 | CDK-0212262 | CDK-0212263 | CDK-1792531 | CDK-1792532 |
| CDK-2049328 | CDK-2049330 | CDK-0039687 | CDK-0039688 | CDK-1792533 | CDK-1792533 |
| CDK-2394729 | CDK-2394732 | CDK-0212268 | CDK-0212269 | CDK-1792534 | CDK-1792534 |
| CDK-2394733 | CDK-2394733 | CDK-0039790 | CDK-0039791 | CDK-0253528 | CDK-0253529 |
| CDK-2394734 | CDK-2394734 | CDK-0212260 | CDK-0212261 | CDK-0244964 | CDK-0244965 |
| CDK-0891101 | CDK-0891104 | CDK-0040029 | CDK-0040030 | CDK-0735651 | CDK-0735652 |
| CDK-0891105 | CDK-0891105 | CDK-1134104 | CDK-1134105 | CDK-0244299 | CDK-0244300 |
| CDK-0891106 | CDK-0891106 | CDK-1134818 | CDK-1134819 | CDK-1792535 | CDK-1792536 |
| CDK-0717561 | CDK-0717561 | CDK-1298982 | CDK-1298983 | CDK-1792537 | CDK-1792537 |
| CDK-0717562 | CDK-0717568 | CDK-1298984 | CDK-1298984 | CDK-1792538 | CDK-1792538 |
| CDK-1064193 | CDK-1064197 | CDK-2120968 | CDK-2120969 | CDK-1792539 | CDK-1792539 |
| CDK-1064198 | CDK-1064200 | CDK-2120970 | CDK-2120970 | CDK-1792540 | CDK-1792540 |
| CDK-2293637 | CDK-2293640 | CDK-2450260 | CDK-2450261 | CDK-1792541 | CDK-1792541 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2293641 | CDK-2293645 | CDK-2450262 | CDK-2450262 | CDK-1792542 | CDK-1792542 |
| CDK-2342449 | CDK-2342452 | CDK-1298979 | CDK-1298980 | CDK-1019896 | CDK-1019896 |
| CDK-2342453 | CDK-2342457 | CDK-1298981 | CDK-1298981 | CDK-1019897 | CDK-1019899 |
| CDK-2712526 | CDK-2712529 | CDK-2121582 | CDK-2121583 | CDK-0016404 | CDK-0016406 |
| CDK-2712530 | CDK-2712534 | CDK-2121584 | CDK-2121584 | CDK-0244082 | CDK-0244084 |
| CDK-2403683 | CDK-2403686 | CDK-1298985 | CDK-1298987 | CDK-0252648 | CDK-0252650 |
| CDK-2403687 | CDK-2403687 | CDK-2121269 | CDK-2121271 | CDK-0427683 | CDK-0427684 |
| CDK-2403688 | CDK-2403688 | CDK-2121026 | CDK-2121028 | CDK-0427685 | CDK-0427686 |
| CDK-2432352 | CDK-2432355 | CDK-2120316 | CDK-2120317 | CDK-3069788 | CDK-3069789 |
| CDK-2432356 | CDK-2432360 | CDK-2120318 | CDK-2120322 | CDK-3069790 | CDK-3069790 |
| CDK-2432361 | CDK-2432361 | CDK-2121166 | CDK-2121167 | CDK-0584705 | CDK-0584707 |
| CDK-2403689 | CDK-2403692 | CDK-2121168 | CDK-2121168 | CDK-0584708 | CDK-0584708 |
| CDK-2341340 | CDK-2341343 | CDK-1298988 | CDK-1298990 | CDK-0584709 | CDK-0584709 |
| CDK-2438652 | CDK-2438655 | CDK-1298991 | CDK-1298991 | CDK-0584710 | CDK-0584710 |
| CDK-2438656 | CDK-2438660 | CDK-2121601 | CDK-2121603 | CDK-0584711 | CDK-0584711 |
| CDK-2432381 | CDK-2432384 | CDK-2121604 | CDK-2121604 | CDK-0449192 | CDK-0449194 |
| CDK-2432385 | CDK-2432389 | CDK-2120369 | CDK-2120370 | CDK-0449195 | CDK-0449195 |
| CDK-2403695 | CDK-2403698 | CDK-2121495 | CDK-2121496 | CDK-0449196 | CDK-0449196 |
| CDK-2341428 | CDK-2341431 | CDK-2120323 | CDK-2120325 | CDK-0449197 | CDK-0449197 |
| CDK-0716440 | CDK-0716440 | CDK-2120326 | CDK-2120326 | CDK-0449198 | CDK-0449198 |
| CDK-0716441 | CDK-0716441 | CDK-0877776 | CDK-0877778 | CDK-0700562 | CDK-0700564 |
| CDK-0716442 | CDK-0716442 | CDK-0877779 | CDK-0877779 | CDK-0700565 | CDK-0700565 |
| CDK-0716443 | CDK-0716443 | CDK-1189260 | CDK-1189262 | CDK-0700566 | CDK-0700566 |
| CDK-2407302 | CDK-2407302 | CDK-1189263 | CDK-1189263 | CDK-0700567 | CDK-0700567 |
| CDK-2407303 | CDK-2407303 | CDK-2120365 | CDK-2120368 | CDK-0700568 | CDK-0700568 |
| CDK-3061848 | CDK-3061848 | CDK-1116215 | CDK-1116218 | CDK-0700569 | CDK-0700569 |
| CDK-3061849 | CDK-3061849 | CDK-1298992 | CDK-1298995 | CDK-0700570 | CDK-0700570 |
| CDK-3095635 | CDK-3095635 | CDK-1117027 | CDK-1117030 | CDK-3069769 | CDK-3069771 |
| CDK-2294487 | CDK-2294491 | CDK-1299001 | CDK-1299004 | CDK-3069772 | CDK-3069772 |
| CDK-2342600 | CDK-2342604 | CDK-0875810 | CDK-0875813 | CDK-3069773 | CDK-3069773 |
| CDK-2294295 | CDK-2294299 | CDK-2120327 | CDK-2120331 | CDK-3069774 | CDK-3069774 |
| CDK-2341659 | CDK-2341663 | CDK-2120332 | CDK-2120332 | CDK-3069775 | CDK-3069775 |
| CDK-2136246 | CDK-2136249 | CDK-0877783 | CDK-0877787 | CDK-2046810 | CDK-2046810 |
| CDK-2136250 | CDK-2136250 | CDK-0877788 | CDK-0877788 | CDK-2046811 | CDK-2046811 |
| CDK-2215699 | CDK-2215702 | CDK-1189254 | CDK-1189258 | CDK-1019784 | CDK-1019784 |
| CDK-2215703 | CDK-2215703 | CDK-1189259 | CDK-1189259 | CDK-1019785 | CDK-1019785 |
| CDK-1562471 | CDK-1562472 | CDK-1298996 | CDK-1299000 | CDK-2046683 | CDK-2046685 |
| CDK-1674175 | CDK-1674176 | CDK-0747122 | CDK-0747126 | CDK-0597985 | CDK-0597987 |
| CDK-2294615 | CDK-2294615 | CDK-2120360 | CDK-2120364 | CDK-2212228 | CDK-2212230 |
| CDK-2294616 | CDK-2294616 | CDK-2121577 | CDK-2121581 | CDK-2976723 | CDK-2976728 |
| CDK-2294617 | CDK-2294617 | CDK-2120333 | CDK-2120337 | CDK-3100780 | CDK-3100785 |
| CDK-2294618 | CDK-2294618 | CDK-2121354 | CDK-2121358 | CDK-0611583 | CDK-0611585 |
| CDK-2294619 | CDK-2294620 | CDK-2120355 | CDK-2120359 | CDK-0258270 | CDK-0258271 |
| CDK-2294621 | CDK-2294621 | CDK-0877743 | CDK-0877747 | CDK-0596813 | CDK-0596815 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2294622 | CDK-2294622 | CDK-2120349 | CDK-2120354 | CDK-0611541 | CDK-0611543 |
| CDK-2294623 | CDK-2294623 | CDK-0747207 | CDK-0747212 | CDK-3098141 | CDK-3098146 |
| CDK-2294624 | CDK-2294624 | CDK-2120338 | CDK-2120343 | CDK-2999896 | CDK-2999901 |
| CDK-2294625 | CDK-2294625 | CDK-0747116 | CDK-0747121 | CDK-1113235 | CDK-1113239 |
| CDK-2294626 | CDK-2294626 | CDK-1189248 | CDK-1189253 | CDK-1114146 | CDK-1114150 |
| CDK-2294627 | CDK-2294627 | CDK-0015731 | CDK-0015731 | CDK-1019959 | CDK-1019965 |
| CDK-1611994 | CDK-1611995 | CDK-0015732 | CDK-0015734 | CDK-1128294 | CDK-1128298 |
| CDK-1673707 | CDK-1673708 | CDK-0015735 | CDK-0015736 | CDK-1128299 | CDK-1128303 |
| CDK-1933390 | CDK-1933392 | CDK-1118822 | CDK-1118822 | CDK-1128304 | CDK-1128308 |
| CDK-1970107 | CDK-1970109 | CDK-1118823 | CDK-1118825 | CDK-1128309 | CDK-1128313 |
| CDK-1950945 | CDK-1950947 | CDK-1118826 | CDK-1118827 | CDK-1941220 | CDK-1941221 |
| CDK-1950948 | CDK-1950948 | CDK-0039666 | CDK-0039666 | CDK-1941222 | CDK-1941222 |
| CDK-1970474 | CDK-1970476 | CDK-0039667 | CDK-0039669 | CDK-1936825 | CDK-1936826 |
| CDK-1970477 | CDK-1970477 | CDK-0039670 | CDK-0039671 | CDK-1936827 | CDK-1936827 |
| CDK-2294610 | CDK-2294611 | CDK-0851053 | CDK-0851053 | CDK-1920721 | CDK-1920722 |
| CDK-2294612 | CDK-2294613 | CDK-0851054 | CDK-0851056 | CDK-1920723 | CDK-1920723 |
| CDK-2294614 | CDK-2294614 | CDK-0851057 | CDK-0851058 | CDK-1941223 | CDK-1941224 |
| CDK-1950949 | CDK-1950951 | CDK-0747152 | CDK-0747153 | CDK-1920719 | CDK-1920720 |
| CDK-1970219 | CDK-1970221 | CDK-1189232 | CDK-1189233 | CDK-1128781 | CDK-1128785 |
| CDK-1933393 | CDK-1933395 | CDK-0850168 | CDK-0850169 | CDK-2157541 | CDK-2157543 |
| CDK-1970370 | CDK-1970372 | CDK-0015729 | CDK-0015730 | CDK-3098132 | CDK-3098138 |
| CDK-3061850 | CDK-3061850 | CDK-1118986 | CDK-1118986 | CDK-3100770 | CDK-3100776 |
| CDK-3061851 | CDK-3061851 | CDK-0177600 | CDK-0177601 | CDK-1023443 | CDK-1023449 |
| CDK-2342527 | CDK-2342528 | CDK-0039675 | CDK-0039676 | CDK-1114875 | CDK-1114878 |
| CDK-2342529 | CDK-2342529 | CDK-1115778 | CDK-1115779 | CDK-1112252 | CDK-1112255 |
| CDK-1933396 | CDK-1933398 | CDK-0177598 | CDK-0177599 | CDK-2150668 | CDK-2150672 |
| CDK-1933399 | CDK-1933399 | CDK-1115807 | CDK-1115808 | CDK-3084762 | CDK-3084766 |
| CDK-1969981 | CDK-1969983 | CDK-0177596 | CDK-0177597 | CDK-2159014 | CDK-2159014 |
| CDK-1969984 | CDK-1969984 | CDK-0705375 | CDK-0705376 | CDK-2159015 | CDK-2159015 |
| CDK-1950952 | CDK-1950955 | CDK-1116465 | CDK-1116466 | CDK-2159016 | CDK-2159016 |
| CDK-1950956 | CDK-1950956 | CDK-0177658 | CDK-0177659 | CDK-2159017 | CDK-2159019 |
| CDK-1970327 | CDK-1970330 | CDK-2120966 | CDK-2120967 | CDK-1943340 | CDK-1943340 |
| CDK-1970331 | CDK-1970331 | CDK-2727971 | CDK-2727972 | CDK-1943341 | CDK-1943341 |
| CDK-1950957 | CDK-1950960 | CDK-0015727 | CDK-0015728 | CDK-1943342 | CDK-1943342 |
| CDK-1970362 | CDK-1970365 | CDK-1119168 | CDK-1119169 | CDK-1943343 | CDK-1943343 |
| CDK-2428020 | CDK-2428020 | CDK-0177594 | CDK-0177595 | CDK-2159033 | CDK-2159033 |
| CDK-2428021 | CDK-2428021 | CDK-1541385 | CDK-1541386 | CDK-2159034 | CDK-2159034 |
| CDK-1969985 | CDK-1969987 | CDK-0015725 | CDK-0015726 | CDK-2159035 | CDK-2159035 |
| CDK-1950961 | CDK-1950964 | CDK-1116143 | CDK-1116144 | CDK-2159036 | CDK-2159038 |
| CDK-1950965 | CDK-1950965 | CDK-0015707 | CDK-0015708 | CDK-0728688 | CDK-0728688 |
| CDK-1970433 | CDK-1970436 | CDK-0015709 | CDK-0015710 | CDK-0728689 | CDK-0728691 |
| CDK-1970437 | CDK-1970437 | CDK-1115692 | CDK-1115693 | CDK-2046802 | CDK-2046802 |
| CDK-0970099 | CDK-0970102 | CDK-1115694 | CDK-1115695 | CDK-2046803 | CDK-2046803 |
| CDK-0970103 | CDK-0970104 | CDK-0177669 | CDK-0177671 | CDK-3112163 | CDK-3112163 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|-----------|-----------|-----------|-----------|-----------|-----------|
| CDK-1933472 | CDK-1933475 | CDK-0039768 | CDK-0039770 | CDK-3112171 | CDK-3112172 |
| CDK-1933476 | CDK-1933476 | CDK-1115360 | CDK-1115362 | CDK-3112314 | CDK-3112314 |
| CDK-1933477 | CDK-1933479 | CDK-2121098 | CDK-2121100 | CDK-3084772 | CDK-3084777 |
| CDK-1933480 | CDK-1933481 | CDK-2728067 | CDK-2728069 | CDK-2046807 | CDK-2046807 |
| CDK-1933482 | CDK-1933482 | CDK-0015737 | CDK-0015739 | CDK-2046808 | CDK-2046808 |
| CDK-1933483 | CDK-1933483 | CDK-0015740 | CDK-0015741 | CDK-2046809 | CDK-2046809 |
| CDK-1970258 | CDK-1970260 | CDK-0039501 | CDK-0039503 | CDK-1019950 | CDK-1019950 |
| CDK-1970261 | CDK-1970262 | CDK-0039504 | CDK-0039505 | CDK-1019951 | CDK-1019953 |
| CDK-1970263 | CDK-1970263 | CDK-1137080 | CDK-1137082 | CDK-1019954 | CDK-1019954 |
| CDK-1970264 | CDK-1970264 | CDK-1137083 | CDK-1137084 | CDK-3078073 | CDK-3078073 |
| CDK-1970040 | CDK-1970042 | CDK-0212900 | CDK-0212900 | CDK-3078074 | CDK-3078074 |
| CDK-1970043 | CDK-1970043 | CDK-1541644 | CDK-1541645 | CDK-3078075 | CDK-3078075 |
| CDK-0971242 | CDK-0971244 | CDK-0212898 | CDK-0212899 | CDK-3084791 | CDK-3084796 |
| CDK-0971245 | CDK-0971247 | CDK-2157787 | CDK-2157788 | CDK-1018666 | CDK-1018666 |
| CDK-1933484 | CDK-1933486 | CDK-0212901 | CDK-0212902 | CDK-1018667 | CDK-1018667 |
| CDK-1933487 | CDK-1933487 | CDK-2157762 | CDK-2157763 | CDK-0695091 | CDK-0695091 |
| CDK-0877138 | CDK-0877141 | CDK-0177686 | CDK-0177689 | CDK-0695092 | CDK-0695092 |
| CDK-0887729 | CDK-0887732 | CDK-0039729 | CDK-0039732 | CDK-0695093 | CDK-0695093 |
| CDK-1950966 | CDK-1950969 | CDK-1136021 | CDK-1136024 | CDK-0695094 | CDK-0695094 |
| CDK-2428016 | CDK-2428018 | CDK-0177690 | CDK-0177693 | CDK-0695095 | CDK-0695095 |
| CDK-2428019 | CDK-2428019 | CDK-0039635 | CDK-0039638 | CDK-0695096 | CDK-0695096 |
| CDK-2431735 | CDK-2431737 | CDK-0850170 | CDK-0850173 | CDK-0695097 | CDK-0695097 |
| CDK-2431738 | CDK-2431738 | CDK-1473653 | CDK-1473656 | CDK-0695098 | CDK-0695098 |
| CDK-1933508 | CDK-1933510 | CDK-1292091 | CDK-1292094 | CDK-0695099 | CDK-0695099 |
| CDK-1933511 | CDK-1933511 | CDK-1292095 | CDK-1292097 | CDK-0695100 | CDK-0695100 |
| CDK-1966613 | CDK-1966615 | CDK-0747145 | CDK-0747148 | CDK-0695101 | CDK-0695101 |
| CDK-1966616 | CDK-1966616 | CDK-0747149 | CDK-0747151 | CDK-0695102 | CDK-0695102 |
| CDK-0875496 | CDK-0875499 | CDK-0850540 | CDK-0850543 | CDK-0695103 | CDK-0695103 |
| CDK-0887735 | CDK-0887738 | CDK-0850544 | CDK-0850546 | CDK-0695104 | CDK-0695104 |
| CDK-1933518 | CDK-1933521 | CDK-2115599 | CDK-2115602 | CDK-0695105 | CDK-0695105 |
| CDK-0877104 | CDK-0877108 | CDK-2115603 | CDK-2115604 | CDK-0695106 | CDK-0695106 |
| CDK-0887706 | CDK-0887710 | CDK-2121464 | CDK-2121467 | CDK-0695107 | CDK-0695107 |
| CDK-1950970 | CDK-1950974 | CDK-2121468 | CDK-2121468 | CDK-0695108 | CDK-0695108 |
| CDK-0704987 | CDK-0704989 | CDK-0212903 | CDK-0212904 | CDK-0695109 | CDK-0695109 |
| CDK-0704990 | CDK-0704992 | CDK-0212905 | CDK-0212907 | CDK-0695110 | CDK-0695110 |
| CDK-0827695 | CDK-0827697 | CDK-2157778 | CDK-2157779 | CDK-0695111 | CDK-0695111 |
| CDK-0827698 | CDK-0827700 | CDK-2157780 | CDK-2157782 | CDK-0695112 | CDK-0695112 |
| CDK-0887739 | CDK-0887743 | CDK-2727858 | CDK-2727859 | CDK-0695113 | CDK-0695113 |
| CDK-1933531 | CDK-1933535 | CDK-2727860 | CDK-2727862 | CDK-0695114 | CDK-0695114 |
| CDK-1611996 | CDK-1611998 | CDK-2115605 | CDK-2115608 | CDK-0584716 | CDK-0584716 |
| CDK-1611999 | CDK-1611999 | CDK-2121075 | CDK-2121078 | CDK-0584717 | CDK-0584717 |
| CDK-1661047 | CDK-1661049 | CDK-2115629 | CDK-2115632 | CDK-0584718 | CDK-0584718 |
| CDK-1661050 | CDK-1661050 | CDK-2121409 | CDK-2121412 | CDK-0584719 | CDK-0584719 |
| CDK-1562580 | CDK-1562582 | CDK-2115609 | CDK-2115612 | CDK-0584720 | CDK-0584720 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1660754 | CDK-1660756 | CDK-2121497 | CDK-2121500 | CDK-0584721 | CDK-0584721 |
| CDK-1612000 | CDK-1612003 | CDK-2121276 | CDK-2121280 | CDK-0584722 | CDK-0584722 |
| CDK-1612004 | CDK-1612004 | CDK-2115638 | CDK-2115642 | CDK-0584723 | CDK-0584723 |
| CDK-1660194 | CDK-1660197 | CDK-2121109 | CDK-2121113 | CDK-0584724 | CDK-0584724 |
| CDK-1660198 | CDK-1660198 | CDK-2115613 | CDK-2115617 | CDK-0584725 | CDK-0584725 |
| CDK-1562587 | CDK-1562589 | CDK-2121535 | CDK-2121539 | CDK-0584726 | CDK-0584726 |
| CDK-1562590 | CDK-1562590 | CDK-2115618 | CDK-2115622 | CDK-0584727 | CDK-0584727 |
| CDK-1660597 | CDK-1660599 | CDK-2121413 | CDK-2121417 | CDK-0584728 | CDK-0584728 |
| CDK-1660600 | CDK-1660600 | CDK-2115633 | CDK-2115637 | CDK-0584729 | CDK-0584729 |
| CDK-1562591 | CDK-1562593 | CDK-2121153 | CDK-2121157 | CDK-0584730 | CDK-0584730 |
| CDK-1562594 | CDK-1562594 | CDK-2115624 | CDK-2115628 | CDK-0584731 | CDK-0584731 |
| CDK-1661188 | CDK-1661190 | CDK-2121440 | CDK-2121444 | CDK-0584732 | CDK-0584732 |
| CDK-1661191 | CDK-1661191 | CDK-0177783 | CDK-0177783 | CDK-0584733 | CDK-0584733 |
| CDK-2403699 | CDK-2403704 | CDK-0177784 | CDK-0177785 | CDK-0584734 | CDK-0584734 |
| CDK-2333999 | CDK-2334004 | CDK-0177786 | CDK-0177786 | CDK-0584735 | CDK-0584735 |
| CDK-2403705 | CDK-2403710 | CDK-0177787 | CDK-0177788 | CDK-0584736 | CDK-0584736 |
| CDK-2333309 | CDK-2333314 | CDK-0039452 | CDK-0039452 | CDK-0584737 | CDK-0584737 |
| CDK-2428024 | CDK-2428030 | CDK-0039453 | CDK-0039454 | CDK-0584738 | CDK-0584738 |
| CDK-2428031 | CDK-2428031 | CDK-2115623 | CDK-2115623 | CDK-0584739 | CDK-0584739 |
| CDK-2428032 | CDK-2428032 | CDK-0177790 | CDK-0177790 | CDK-0589426 | CDK-0589426 |
| CDK-2431682 | CDK-2431688 | CDK-0177791 | CDK-0177792 | CDK-0589427 | CDK-0589427 |
| CDK-2431689 | CDK-2431693 | CDK-2157742 | CDK-2157742 | CDK-0589428 | CDK-0589428 |
| CDK-2431694 | CDK-2431694 | CDK-2157743 | CDK-2157743 | CDK-0589429 | CDK-0589429 |
| CDK-2403714 | CDK-2403720 | CDK-2121321 | CDK-2121322 | CDK-0589430 | CDK-0589430 |
| CDK-2332831 | CDK-2332837 | CDK-2121323 | CDK-2121325 | CDK-0589431 | CDK-0589431 |
| CDK-0836186 | CDK-0836187 | CDK-2428419 | CDK-2428420 | CDK-0589432 | CDK-0589432 |
| CDK-0836188 | CDK-0836191 | CDK-2157772 | CDK-2157773 | CDK-0589433 | CDK-0589433 |
| CDK-0837474 | CDK-0837475 | CDK-2428417 | CDK-2428418 | CDK-0589434 | CDK-0589434 |
| CDK-0837476 | CDK-0837479 | CDK-2157760 | CDK-2157761 | CDK-0589435 | CDK-0589435 |
| CDK-0837828 | CDK-0837829 | CDK-2120497 | CDK-2120498 | CDK-0589436 | CDK-0589436 |
| CDK-0837830 | CDK-0837833 | CDK-2121066 | CDK-2121067 | CDK-0589437 | CDK-0589437 |
| CDK-1956498 | CDK-1956499 | CDK-2428412 | CDK-2428413 | CDK-0589438 | CDK-0589438 |
| CDK-1956500 | CDK-1956500 | CDK-2428414 | CDK-2428416 | CDK-0589439 | CDK-0589439 |
| CDK-0836514 | CDK-0836515 | CDK-2157755 | CDK-2157756 | CDK-0589440 | CDK-0589440 |
| CDK-1966797 | CDK-1966798 | CDK-2157757 | CDK-2157759 | CDK-0589441 | CDK-0589441 |
| CDK-1946159 | CDK-1946160 | CDK-0212893 | CDK-0212894 | CDK-0589442 | CDK-0589442 |
| CDK-1946161 | CDK-1946164 | CDK-2157875 | CDK-2157876 | CDK-0589443 | CDK-0589443 |
| CDK-1966282 | CDK-1966283 | CDK-2120344 | CDK-2120345 | CDK-0589444 | CDK-0589444 |
| CDK-1966284 | CDK-1966284 | CDK-2120346 | CDK-2120348 | CDK-0589445 | CDK-0589445 |
| CDK-3067713 | CDK-3067714 | CDK-2121470 | CDK-2121471 | CDK-0589446 | CDK-0589446 |
| CDK-3067715 | CDK-3067715 | CDK-2121472 | CDK-2121472 | CDK-0589447 | CDK-0589447 |
| CDK-3081349 | CDK-3081349 | CDK-0707275 | CDK-0707275 | CDK-0589448 | CDK-0589448 |
| CDK-3081350 | CDK-3081350 | CDK-1934926 | CDK-1934926 | CDK-0589449 | CDK-0589449 |
| CDK-0879352 | CDK-0879353 | CDK-1974927 | CDK-1974927 | CDK-2416468 | CDK-2416469 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-0888627 | CDK-0888628 | CDK-0874363 | CDK-0874363 | CDK-2416470 | CDK-2416471 |
| CDK-3081347 | CDK-3081347 | CDK-1934927 | CDK-1934927 | CDK-2416472 | CDK-2416479 |
| CDK-3081348 | CDK-3081348 | CDK-1940590 | CDK-1940590 | CDK-3100755 | CDK-3100757 |
| CDK-0880240 | CDK-0880241 | CDK-1974823 | CDK-1974823 | CDK-3100758 | CDK-3100759 |
| CDK-0888693 | CDK-0888694 | CDK-1934928 | CDK-1934928 | CDK-3100760 | CDK-3100767 |
| CDK-0879354 | CDK-0879356 | CDK-1974773 | CDK-1974773 | CDK-0695156 | CDK-0695156 |
| CDK-0888695 | CDK-0888696 | CDK-1940591 | CDK-1940591 | CDK-0695157 | CDK-0695157 |
| CDK-0879357 | CDK-0879359 | CDK-1974817 | CDK-1974817 | CDK-0695158 | CDK-0695158 |
| CDK-0888685 | CDK-0888687 | CDK-1934929 | CDK-1934930 | CDK-0695159 | CDK-0695159 |
| CDK-0040502 | CDK-0040502 | CDK-0707277 | CDK-0707277 | CDK-0695160 | CDK-0695160 |
| CDK-0052487 | CDK-0052487 | CDK-1934931 | CDK-1934931 | CDK-0695161 | CDK-0695161 |
| CDK-0113056 | CDK-0113056 | CDK-0707276 | CDK-0707276 | CDK-0695162 | CDK-0695162 |
| CDK-0040503 | CDK-0040503 | CDK-0212895 | CDK-0212897 | CDK-0695163 | CDK-0695163 |
| CDK-0113041 | CDK-0113041 | CDK-2157764 | CDK-2157766 | CDK-0695164 | CDK-0695164 |
| CDK-0962676 | CDK-0962677 | CDK-1054981 | CDK-1054981 | CDK-0695165 | CDK-0695165 |
| CDK-1961356 | CDK-1961358 | CDK-1136101 | CDK-1136101 | CDK-0695166 | CDK-0695166 |
| CDK-1961336 | CDK-1961339 | CDK-2121094 | CDK-2121094 | CDK-0695167 | CDK-0695167 |
| CDK-2112936 | CDK-2112936 | CDK-2121141 | CDK-2121141 | CDK-0695168 | CDK-0695168 |
| CDK-2112937 | CDK-2112937 | CDK-2121469 | CDK-2121469 | CDK-0695169 | CDK-0695169 |
| CDK-2112938 | CDK-2112938 | CDK-2121473 | CDK-2121473 | CDK-0695170 | CDK-0695170 |
| CDK-2112939 | CDK-2112949 | CDK-2222794 | CDK-2222795 | CDK-0695171 | CDK-0695171 |
| CDK-2112950 | CDK-2112951 | CDK-1137331 | CDK-1137337 | CDK-0695172 | CDK-0695172 |
| CDK-3067283 | CDK-3067283 | CDK-0212190 | CDK-0212191 | CDK-0695173 | CDK-0695173 |
| CDK-3067284 | CDK-3067284 | CDK-0212192 | CDK-0212194 | CDK-0695174 | CDK-0695174 |
| CDK-3067285 | CDK-3067285 | CDK-0212195 | CDK-0212195 | CDK-0695175 | CDK-0695175 |
| CDK-3067286 | CDK-3067286 | CDK-0212196 | CDK-0212196 | CDK-0695176 | CDK-0695176 |
| CDK-3067287 | CDK-3067296 | CDK-0705366 | CDK-0705367 | CDK-0695177 | CDK-0695177 |
| CDK-2112951 | CDK-2112952 | CDK-0705368 | CDK-0705370 | CDK-0695178 | CDK-0695178 |
| CDK-2142261 | CDK-2142262 | CDK-0705371 | CDK-0705371 | CDK-0695179 | CDK-0695179 |
| CDK-2112953 | CDK-2112954 | CDK-0705372 | CDK-0705372 | CDK-0699871 | CDK-0699871 |
| CDK-2112955 | CDK-2112955 | CDK-1134945 | CDK-1134946 | CDK-0699872 | CDK-0699872 |
| CDK-3081453 | CDK-3081453 | CDK-1134947 | CDK-1134949 | CDK-0699873 | CDK-0699873 |
| CDK-3081454 | CDK-3081454 | CDK-1134950 | CDK-1134950 | CDK-0699874 | CDK-0699874 |
| CDK-2113122 | CDK-2113124 | CDK-1134951 | CDK-1134951 | CDK-0699875 | CDK-0699875 |
| CDK-2142044 | CDK-2142046 | CDK-0701628 | CDK-0701628 | CDK-0699876 | CDK-0699876 |
| CDK-2112956 | CDK-2112958 | CDK-0701629 | CDK-0701631 | CDK-0699877 | CDK-0699877 |
| CDK-2142050 | CDK-2142052 | CDK-2121439 | CDK-2121439 | CDK-0699878 | CDK-0699878 |
| CDK-2112959 | CDK-2112959 | CDK-0211733 | CDK-0211734 | CDK-0699879 | CDK-0699879 |
| CDK-2141676 | CDK-2141676 | CDK-2121486 | CDK-2121487 | CDK-0699880 | CDK-0699880 |
| CDK-2537709 | CDK-2537712 | CDK-2121131 | CDK-2121132 | CDK-0699881 | CDK-0699881 |
| CDK-1961003 | CDK-1961006 | CDK-2121274 | CDK-2121275 | CDK-0699882 | CDK-0699882 |
| CDK-1952711 | CDK-1952714 | CDK-2121418 | CDK-2121419 | CDK-0699883 | CDK-0699883 |
| CDK-1952715 | CDK-1952715 | CDK-0212264 | CDK-0212264 | CDK-0699884 | CDK-0699884 |
| CDK-1961089 | CDK-1961092 | CDK-0212265 | CDK-0212267 | CDK-0699885 | CDK-0699885 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1961093 | CDK-1961093 | CDK-0705379 | CDK-0705379 | CDK-0699886 | CDK-0699886 |
| CDK-1961308 | CDK-1961312 | CDK-0705380 | CDK-0705382 | CDK-0699887 | CDK-0699887 |
| CDK-2112960 | CDK-2112962 | CDK-0212281 | CDK-0212282 | CDK-0699888 | CDK-0699888 |
| CDK-2112963 | CDK-2112963 | CDK-0212283 | CDK-0212285 | CDK-0699889 | CDK-0699889 |
| CDK-3081451 | CDK-3081451 | CDK-2121302 | CDK-2121303 | CDK-0699890 | CDK-0699890 |
| CDK-3081452 | CDK-3081452 | CDK-2121304 | CDK-2121304 | CDK-0699891 | CDK-0699891 |
| CDK-3067281 | CDK-3067281 | CDK-2120401 | CDK-2120402 | CDK-0699892 | CDK-0699892 |
| CDK-3067282 | CDK-3067282 | CDK-2120403 | CDK-2120405 | CDK-0699893 | CDK-0699893 |
| CDK-2113119 | CDK-2113121 | CDK-2120406 | CDK-2120408 | CDK-0699894 | CDK-0699894 |
| CDK-2141567 | CDK-2141569 | CDK-2120409 | CDK-2120409 | CDK-3063235 | CDK-3063235 |
| CDK-2413157 | CDK-2413159 | CDK-0747096 | CDK-0747097 | CDK-3063236 | CDK-3063236 |
| CDK-2413160 | CDK-2413160 | CDK-0747098 | CDK-0747100 | CDK-3063237 | CDK-3063237 |
| CDK-3081449 | CDK-3081449 | CDK-0747101 | CDK-0747103 | CDK-3063238 | CDK-3063238 |
| CDK-3081450 | CDK-3081450 | CDK-0747104 | CDK-0747104 | CDK-3063466 | CDK-3063466 |
| CDK-2112964 | CDK-2112966 | CDK-2120371 | CDK-2120373 | CDK-3063467 | CDK-3063467 |
| CDK-2142069 | CDK-2142071 | CDK-2120374 | CDK-2120376 | CDK-3063468 | CDK-3063468 |
| CDK-2113116 | CDK-2113118 | CDK-2120377 | CDK-2120379 | CDK-3063469 | CDK-3063469 |
| CDK-3081447 | CDK-3081447 | CDK-2120380 | CDK-2120380 | CDK-3098147 | CDK-3098147 |
| CDK-3081448 | CDK-3081448 | CDK-0747078 | CDK-0747080 | CDK-3098148 | CDK-3098148 |
| CDK-2222224 | CDK-2222226 | CDK-0747081 | CDK-0747083 | CDK-3098149 | CDK-3098149 |
| CDK-2222227 | CDK-2222227 | CDK-0747084 | CDK-0747086 | CDK-3098150 | CDK-3098150 |
| CDK-2222339 | CDK-2222341 | CDK-0747087 | CDK-0747087 | CDK-3063239 | CDK-3063239 |
| CDK-2163436 | CDK-2163438 | CDK-1137043 | CDK-1137045 | CDK-3063240 | CDK-3063240 |
| CDK-2221351 | CDK-2221353 | CDK-1135230 | CDK-1135233 | CDK-3063241 | CDK-3063241 |
| CDK-3081440 | CDK-3081440 | CDK-2120311 | CDK-2120313 | CDK-3063242 | CDK-3063242 |
| CDK-3081441 | CDK-3081441 | CDK-2120314 | CDK-2120314 | CDK-3063470 | CDK-3063470 |
| CDK-2221666 | CDK-2221669 | CDK-2120315 | CDK-2120315 | CDK-3063471 | CDK-3063471 |
| CDK-2221670 | CDK-2221670 | CDK-0878328 | CDK-0878330 | CDK-3063472 | CDK-3063472 |
| CDK-2415114 | CDK-2415114 | CDK-0878331 | CDK-0878333 | CDK-3063473 | CDK-3063473 |
| CDK-2415115 | CDK-2415115 | CDK-0878334 | CDK-0878334 | CDK-0955871 | CDK-0955871 |
| CDK-2415116 | CDK-2415116 | CDK-0706263 | CDK-0706266 | CDK-0955872 | CDK-0955875 |
| CDK-2415117 | CDK-2415127 | CDK-0867518 | CDK-0867521 | CDK-3069810 | CDK-3069810 |
| CDK-2415128 | CDK-2415128 | CDK-2121365 | CDK-2121368 | CDK-3069811 | CDK-3069811 |
| CDK-3081438 | CDK-3081438 | CDK-2121628 | CDK-2121631 | CDK-0957181 | CDK-0957181 |
| CDK-3081439 | CDK-3081439 | CDK-0212217 | CDK-0212220 | CDK-0957182 | CDK-0957189 |
| CDK-2175369 | CDK-2175373 | CDK-0212221 | CDK-0212237 | CDK-0957190 | CDK-0957196 |
| CDK-2175374 | CDK-2175374 | CDK-0706242 | CDK-0706245 | CDK-0957197 | CDK-0957199 |
| CDK-2415129 | CDK-2415132 | CDK-0706246 | CDK-0706262 | CDK-3084767 | CDK-3084771 |
| CDK-2415133 | CDK-2415133 | CDK-0212238 | CDK-0212242 | CDK-3084778 | CDK-3084781 |
| CDK-3081436 | CDK-3081436 | CDK-0212243 | CDK-0212245 | CDK-3084797 | CDK-3084802 |
| CDK-3081437 | CDK-3081437 | CDK-0706234 | CDK-0706238 | CDK-2050278 | CDK-2050279 |
| CDK-3067265 | CDK-3067265 | CDK-0706239 | CDK-0706241 | CDK-1127361 | CDK-1127362 |
| CDK-3067266 | CDK-3067266 | CDK-0717751 | CDK-0717755 | CDK-1127363 | CDK-1127364 |
| CDK-2221486 | CDK-2221489 | CDK-0717756 | CDK-0717758 | CDK-1129752 | CDK-1129753 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2222274 | CDK-2222277 | CDK-0212212 | CDK-0212216 | CDK-1129754 | CDK-1129755 |
| CDK-2221915 | CDK-2221918 | CDK-0706229 | CDK-0706233 | CDK-1129280 | CDK-1129282 |
| CDK-2222196 | CDK-2222199 | CDK-0212207 | CDK-0212211 | CDK-1126880 | CDK-1126882 |
| CDK-2221201 | CDK-2221204 | CDK-0706225 | CDK-0706228 | CDK-1127974 | CDK-1127976 |
| CDK-2221708 | CDK-2221711 | CDK-0717717 | CDK-0717720 | CDK-1128443 | CDK-1128445 |
| CDK-2222091 | CDK-2222094 | CDK-0212275 | CDK-0212278 | CDK-1128446 | CDK-1128447 |
| CDK-2222062 | CDK-2222065 | CDK-0706222 | CDK-0706224 | CDK-0886952 | CDK-0886952 |
| CDK-2221336 | CDK-2221339 | CDK-2125259 | CDK-2125264 | CDK-0886953 | CDK-0886956 |
| CDK-3081422 | CDK-3081422 | CDK-0453775 | CDK-0453777 | CDK-1937644 | CDK-1937644 |
| CDK-3081423 | CDK-3081423 | CDK-0453778 | CDK-0453778 | CDK-1937645 | CDK-1937648 |
| CDK-2221628 | CDK-2221631 | CDK-0453779 | CDK-0453779 | CDK-3069791 | CDK-3069791 |
| CDK-2221632 | CDK-2221632 | CDK-0453780 | CDK-0453780 | CDK-3069792 | CDK-3069792 |
| CDK-2221422 | CDK-2221425 | CDK-0453781 | CDK-0453781 | CDK-1936900 | CDK-1936900 |
| CDK-2222163 | CDK-2222166 | CDK-0453782 | CDK-0453782 | CDK-1990420 | CDK-1990420 |
| CDK-2221314 | CDK-2221318 | CDK-0453783 | CDK-0453783 | CDK-2310632 | CDK-2310634 |
| CDK-2141658 | CDK-2141660 | CDK-0453784 | CDK-0453784 | CDK-2366127 | CDK-2366129 |
| CDK-2141661 | CDK-2141661 | CDK-0453785 | CDK-0453785 | CDK-2321971 | CDK-2321973 |
| CDK-2141662 | CDK-2141662 | CDK-0453786 | CDK-0453786 | CDK-1764216 | CDK-1764218 |
| CDK-3065235 | CDK-3065235 | CDK-0453787 | CDK-0453787 | CDK-2310628 | CDK-2310630 |
| CDK-3065236 | CDK-3065236 | CDK-0453788 | CDK-0453790 | CDK-2109680 | CDK-2109682 |
| CDK-3065237 | CDK-3065237 | CDK-2737144 | CDK-2737146 | CDK-0956956 | CDK-0956956 |
| CDK-3081419 | CDK-3081420 | CDK-2737147 | CDK-2737147 | CDK-3084803 | CDK-3084808 |
| CDK-3081421 | CDK-3081421 | CDK-0568679 | CDK-0568681 | CDK-3084809 | CDK-3084809 |
| CDK-3081269 | CDK-3081271 | CDK-0568682 | CDK-0568684 | CDK-3084784 | CDK-3084790 |
| CDK-3081272 | CDK-3081272 | CDK-2739001 | CDK-2739003 | CDK-1129454 | CDK-1129455 |
| CDK-2141781 | CDK-2141781 | CDK-0256528 | CDK-0256533 | CDK-1129456 | CDK-1129457 |
| CDK-2141782 | CDK-2141782 | CDK-2738769 | CDK-2738772 | CDK-1129871 | CDK-1129873 |
| CDK-3065220 | CDK-3065220 | CDK-2738773 | CDK-2738775 | CDK-1128534 | CDK-1128536 |
| CDK-3065221 | CDK-3065221 | CDK-0706274 | CDK-0706276 | CDK-1129917 | CDK-1129919 |
| CDK-0168916 | CDK-0168917 | CDK-0706277 | CDK-0706280 | CDK-1129920 | CDK-1129921 |
| CDK-3087079 | CDK-3087080 | CDK-0706281 | CDK-0706283 | CDK-1129922 | CDK-1129923 |
| CDK-2135997 | CDK-2135998 | CDK-0717707 | CDK-0717709 | CDK-1128164 | CDK-1128165 |
| CDK-3066385 | CDK-3066386 | CDK-0717710 | CDK-0717713 | CDK-1128166 | CDK-1128166 |
| CDK-1184401 | CDK-1184401 | CDK-0717714 | CDK-0717716 | CDK-1128167 | CDK-1128168 |
| CDK-1184402 | CDK-1184405 | CDK-2002513 | CDK-2002515 | CDK-1128169 | CDK-1128169 |
| CDK-1130676 | CDK-1130676 | CDK-2002516 | CDK-2002516 | CDK-1128170 | CDK-1128170 |
| CDK-1130677 | CDK-1130680 | CDK-2002517 | CDK-2002517 | CDK-1128171 | CDK-1128173 |
| CDK-1132508 | CDK-1132508 | CDK-2002518 | CDK-2002518 | CDK-1128174 | CDK-1128174 |
| CDK-1131567 | CDK-1131568 | CDK-2002519 | CDK-2002519 | CDK-2322076 | CDK-2322078 |
| CDK-1133169 | CDK-1133170 | CDK-1008069 | CDK-1008072 | CDK-2366998 | CDK-2367000 |
| CDK-1132023 | CDK-1132024 | CDK-1008073 | CDK-1008074 | CDK-1130346 | CDK-1130347 |
| CDK-1131231 | CDK-1131232 | CDK-0453858 | CDK-0453861 | CDK-1128961 | CDK-1128962 |
| CDK-1131233 | CDK-1131233 | CDK-0453862 | CDK-0453862 | CDK-1128963 | CDK-1128965 |
| CDK-1132095 | CDK-1132096 | CDK-0453863 | CDK-0453863 | CDK-1130047 | CDK-1130050 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-1131204 | CDK-1131205 | CDK-0453864 | CDK-0453864 | CDK-1130051 | CDK-1130053 |
| CDK-1130591 | CDK-1130592 | CDK-0453865 | CDK-0453865 | CDK-1128551 | CDK-1128554 |
| CDK-1133989 | CDK-1133991 | CDK-0453866 | CDK-0453866 | CDK-1128555 | CDK-1128556 |
| CDK-1133835 | CDK-1133837 | CDK-0453867 | CDK-0453867 | CDK-1130090 | CDK-1130093 |
| CDK-1132983 | CDK-1132985 | CDK-0453868 | CDK-0453868 | CDK-1129196 | CDK-1129199 |
| CDK-1132827 | CDK-1132829 | CDK-0453869 | CDK-0453869 | CDK-1128537 | CDK-1128540 |
| CDK-1130535 | CDK-1130537 | CDK-0453870 | CDK-0453870 | CDK-1129898 | CDK-1129902 |
| CDK-1133054 | CDK-1133056 | CDK-0453871 | CDK-0453871 | CDK-1129903 | CDK-1129904 |
| CDK-1133057 | CDK-1133057 | CDK-0453872 | CDK-0453872 | CDK-2159028 | CDK-2159029 |
| CDK-2439022 | CDK-2439024 | CDK-0453873 | CDK-0453873 | CDK-2159030 | CDK-2159030 |
| CDK-2439025 | CDK-2439025 | CDK-0453791 | CDK-0453795 | CDK-1937663 | CDK-1937663 |
| CDK-2439026 | CDK-2439026 | CDK-0453796 | CDK-0453799 | CDK-1764323 | CDK-1764323 |
| CDK-1133472 | CDK-1133474 | CDK-0453800 | CDK-0453800 | CDK-2004458 | CDK-2004460 |
| CDK-1133475 | CDK-1133475 | CDK-0453801 | CDK-0453801 | CDK-2004461 | CDK-2004461 |
| CDK-1133476 | CDK-1133476 | CDK-0453802 | CDK-0453802 | CDK-1943358 | CDK-1943358 |
| CDK-1184398 | CDK-1184400 | CDK-0453803 | CDK-0453803 | CDK-1943359 | CDK-1943359 |
| CDK-2017617 | CDK-2017619 | CDK-0453804 | CDK-0453804 | CDK-1943360 | CDK-1943360 |
| CDK-2017647 | CDK-2017650 | CDK-0453805 | CDK-0453805 | CDK-1943361 | CDK-1943361 |
| CDK-1184315 | CDK-1184318 | CDK-0453806 | CDK-0453806 | CDK-2151342 | CDK-2151344 |
| CDK-2017638 | CDK-2017641 | CDK-0453807 | CDK-0453807 | CDK-2150843 | CDK-2150845 |
| CDK-1132286 | CDK-1132288 | CDK-0453808 | CDK-0453808 | CDK-0875266 | CDK-0875270 |
| CDK-1132289 | CDK-1132289 | CDK-0453809 | CDK-0453809 | CDK-0875277 | CDK-0875282 |
| CDK-1132290 | CDK-1132290 | CDK-0453810 | CDK-0453812 | CDK-0589332 | CDK-0589332 |
| CDK-1184276 | CDK-1184278 | CDK-0453813 | CDK-0453815 | CDK-0589333 | CDK-0589333 |
| CDK-1184279 | CDK-1184279 | CDK-0453816 | CDK-0453816 | CDK-0589334 | CDK-0589334 |
| CDK-1132484 | CDK-1132486 | CDK-0453817 | CDK-0453817 | CDK-0589335 | CDK-0589335 |
| CDK-1132487 | CDK-1132487 | CDK-0453818 | CDK-0453818 | CDK-0589336 | CDK-0589336 |
| CDK-1130669 | CDK-1130671 | CDK-0453819 | CDK-0453819 | CDK-0589337 | CDK-0589337 |
| CDK-1133715 | CDK-1133716 | CDK-0453820 | CDK-0453820 | CDK-0589338 | CDK-0589344 |
| CDK-1133717 | CDK-1133717 | CDK-0453821 | CDK-0453821 | CDK-0589345 | CDK-0589345 |
| CDK-1133718 | CDK-1133720 | CDK-0453822 | CDK-0453822 | CDK-0589346 | CDK-0589346 |
| CDK-1133721 | CDK-1133721 | CDK-0453823 | CDK-0453823 | CDK-0589347 | CDK-0589347 |
| CDK-1133722 | CDK-1133722 | CDK-0453824 | CDK-0453824 | CDK-0589348 | CDK-0589348 |
| CDK-1133723 | CDK-1133723 | CDK-0453825 | CDK-0453825 | CDK-0589349 | CDK-0589353 |
| CDK-1133724 | CDK-1133724 | CDK-3070084 | CDK-3070087 | CDK-0589354 | CDK-0589354 |
| CDK-1131461 | CDK-1131463 | CDK-3070088 | CDK-3070088 | CDK-0589355 | CDK-0589357 |
| CDK-1131464 | CDK-1131464 | CDK-3070089 | CDK-3070089 | CDK-0589358 | CDK-0589361 |
| CDK-1131146 | CDK-1131148 | CDK-0568644 | CDK-0568647 | CDK-0589362 | CDK-0589363 |
| CDK-1131149 | CDK-1131149 | CDK-0568648 | CDK-0568650 | CDK-0589364 | CDK-0589366 |
| CDK-0747720 | CDK-0747722 | CDK-0568651 | CDK-0568653 | CDK-0589367 | CDK-0589371 |
| CDK-0747723 | CDK-0747723 | CDK-3070096 | CDK-3070099 | CDK-0589372 | CDK-0589377 |
| CDK-2956439 | CDK-2956441 | CDK-3070100 | CDK-3070100 | CDK-0589378 | CDK-0589378 |
| CDK-2956442 | CDK-2956442 | CDK-3070101 | CDK-3070101 | CDK-0589379 | CDK-0589379 |
| CDK-0785481 | CDK-0785483 | CDK-1940410 | CDK-1940413 | CDK-0589380 | CDK-0589381 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-0785484 | CDK-0785484 | CDK-1940414 | CDK-1940414 | CDK-0589382 | CDK-0589383 |
| CDK-1134004 | CDK-1134006 | CDK-1940415 | CDK-1940415 | CDK-0589384 | CDK-0589386 |
| CDK-0753811 | CDK-0753814 | CDK-1988334 | CDK-1988337 | CDK-2927444 | CDK-2927444 |
| CDK-0753815 | CDK-0753815 | CDK-1988338 | CDK-1988338 | CDK-2927445 | CDK-2927456 |
| CDK-0785355 | CDK-0785358 | CDK-1988339 | CDK-1988339 | CDK-2927457 | CDK-2927457 |
| CDK-0785359 | CDK-0785359 | CDK-3070066 | CDK-3070069 | CDK-2491377 | CDK-2491377 |
| CDK-2298235 | CDK-2298238 | CDK-3070070 | CDK-3070070 | CDK-2491378 | CDK-2491389 |
| CDK-2298239 | CDK-2298239 | CDK-3070071 | CDK-3070071 | CDK-2491390 | CDK-2491390 |
| CDK-1133914 | CDK-1133917 | CDK-3070111 | CDK-3070115 | CDK-2927458 | CDK-2927459 |
| CDK-1133918 | CDK-1133918 | CDK-3070116 | CDK-3070118 | CDK-2927460 | CDK-2927471 |
| CDK-0785140 | CDK-0785143 | CDK-3070119 | CDK-3070121 | CDK-2927472 | CDK-2927472 |
| CDK-1923832 | CDK-1923835 | CDK-3070122 | CDK-3070124 | CDK-2491362 | CDK-2491363 |
| CDK-1563612 | CDK-1563614 | CDK-3070133 | CDK-3070137 | CDK-2491364 | CDK-2491375 |
| CDK-1563615 | CDK-1563615 | CDK-0569503 | CDK-0569505 | CDK-2491376 | CDK-2491376 |
| CDK-1663359 | CDK-1663361 | CDK-0569506 | CDK-0569508 | CDK-2508338 | CDK-2508339 |
| CDK-1663362 | CDK-1663362 | CDK-0569509 | CDK-0569511 | CDK-2508340 | CDK-2508351 |
| CDK-1132639 | CDK-1132639 | CDK-0016261 | CDK-0016263 | CDK-2508352 | CDK-2508363 |
| CDK-1132640 | CDK-1132640 | CDK-0016264 | CDK-0016264 | CDK-2696824 | CDK-2696825 |
| CDK-0235164 | CDK-0235164 | CDK-0215602 | CDK-0215603 | CDK-2043963 | CDK-2043967 |
| CDK-0235165 | CDK-0235165 | CDK-0049723 | CDK-0049724 | CDK-2978494 | CDK-2978496 |
| CDK-0701135 | CDK-0701135 | CDK-1299606 | CDK-1299607 | CDK-3065836 | CDK-3065838 |
| CDK-0701136 | CDK-0701136 | CDK-0752796 | CDK-0752797 | CDK-3063474 | CDK-3063474 |
| CDK-0041145 | CDK-0041146 | CDK-0453874 | CDK-0453877 | CDK-3063475 | CDK-3063485 |
| CDK-0041147 | CDK-0041147 | CDK-0453878 | CDK-0453878 | CDK-2150827 | CDK-2150830 |
| CDK-1133975 | CDK-1133976 | CDK-0453879 | CDK-0453879 | CDK-2151127 | CDK-2151130 |
| CDK-1133977 | CDK-1133977 | CDK-0453880 | CDK-0453880 | CDK-2150974 | CDK-2150977 |
| CDK-0041148 | CDK-0041149 | CDK-0453881 | CDK-0453881 | CDK-2150638 | CDK-2150642 |
| CDK-0784291 | CDK-0784292 | CDK-0453882 | CDK-0453882 | CDK-2151116 | CDK-2151119 |
| CDK-0041174 | CDK-0041175 | CDK-0453883 | CDK-0453883 | CDK-0258288 | CDK-0258290 |
| CDK-0041176 | CDK-0041176 | CDK-0453884 | CDK-0453884 | CDK-2311829 | CDK-2311831 |
| CDK-0784054 | CDK-0784054 | CDK-0453885 | CDK-0453885 | CDK-0734612 | CDK-0734614 |
| CDK-0784055 | CDK-0784055 | CDK-0453886 | CDK-0453886 | CDK-0734615 | CDK-0734615 |
| CDK-0113457 | CDK-0113458 | CDK-0453887 | CDK-0453887 | CDK-0734616 | CDK-0734616 |
| CDK-0783991 | CDK-0783992 | CDK-1299612 | CDK-1299613 | CDK-0734617 | CDK-0734617 |
| CDK-0784467 | CDK-0784468 | CDK-0752798 | CDK-0752799 | CDK-0734618 | CDK-0734618 |
| CDK-0784469 | CDK-0784469 | CDK-2737240 | CDK-2737243 | CDK-0734619 | CDK-0734619 |
| CDK-0041132 | CDK-0041133 | CDK-0568626 | CDK-0568629 | CDK-0734620 | CDK-0734620 |
| CDK-0784852 | CDK-0784853 | CDK-1299608 | CDK-1299609 | CDK-0258258 | CDK-0258260 |
| CDK-0041134 | CDK-0041135 | CDK-1299610 | CDK-1299611 | CDK-2322171 | CDK-2322173 |
| CDK-0784303 | CDK-0784304 | CDK-0879469 | CDK-0879470 | CDK-2322167 | CDK-2322170 |
| CDK-0041150 | CDK-0041151 | CDK-0879471 | CDK-0879472 | CDK-0614488 | CDK-0614491 |
| CDK-0784509 | CDK-0784510 | CDK-1299616 | CDK-1299617 | CDK-2452321 | CDK-2452324 |
| CDK-0041157 | CDK-0041158 | CDK-2125934 | CDK-2125935 | CDK-2311800 | CDK-2311803 |
| CDK-0784260 | CDK-0784261 | CDK-1299604 | CDK-1299605 | CDK-2381037 | CDK-2381040 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-2704588 | CDK-2704589 | CDK-2125779 | CDK-2125780 | CDK-2322161 | CDK-2322164 |
| CDK-0041127 | CDK-0041128 | CDK-2120806 | CDK-2120807 | CDK-2380536 | CDK-2380539 |
| CDK-0041129 | CDK-0041129 | CDK-2120808 | CDK-2120809 | CDK-2311796 | CDK-2311799 |
| CDK-0785360 | CDK-0785361 | CDK-2125049 | CDK-2125050 | CDK-2437155 | CDK-2437158 |
| CDK-0785362 | CDK-0785362 | CDK-2125051 | CDK-2125051 | CDK-3105663 | CDK-3105666 |
| CDK-2694189 | CDK-2694191 | CDK-1299618 | CDK-1299619 | CDK-2311789 | CDK-2311792 |
| CDK-2695489 | CDK-2695490 | CDK-2126070 | CDK-2126071 | CDK-3061276 | CDK-3061279 |
| CDK-0235166 | CDK-0235167 | CDK-1299614 | CDK-1299615 | CDK-1996264 | CDK-1996266 |
| CDK-0701091 | CDK-0701092 | CDK-0752820 | CDK-0752821 | CDK-1996267 | CDK-1996267 |
| CDK-0470502 | CDK-0470503 | CDK-0860462 | CDK-0860463 | CDK-1995794 | CDK-1995796 |
| CDK-0877875 | CDK-0877876 | CDK-2120803 | CDK-2120805 | CDK-1995797 | CDK-1995797 |
| CDK-0877877 | CDK-0877877 | CDK-2125070 | CDK-2125072 | CDK-1995915 | CDK-1995918 |
| CDK-0884628 | CDK-0884629 | CDK-2120508 | CDK-2120509 | CDK-2311325 | CDK-2311326 |
| CDK-0884630 | CDK-0884630 | CDK-2120510 | CDK-2120511 | CDK-2311327 | CDK-2311329 |
| CDK-0041180 | CDK-0041181 | CDK-2109677 | CDK-2109678 | CDK-2311330 | CDK-2311330 |
| CDK-0041136 | CDK-0041137 | CDK-2109679 | CDK-2109679 | CDK-2270540 | CDK-2270541 |
| CDK-0022605 | CDK-0022607 | CDK-2120381 | CDK-2120382 | CDK-2270542 | CDK-2270544 |
| CDK-0877873 | CDK-0877874 | CDK-2109675 | CDK-2109676 | CDK-2270545 | CDK-2270545 |
| CDK-0884644 | CDK-0884645 | CDK-2120800 | CDK-2120802 | CDK-2423334 | CDK-2423335 |
| CDK-0701079 | CDK-0701080 | CDK-0879466 | CDK-0879468 | CDK-2100245 | CDK-2100245 |
| CDK-0877870 | CDK-0877871 | CDK-0890758 | CDK-0890760 | CDK-2100246 | CDK-2100246 |
| CDK-0877872 | CDK-0877872 | CDK-2120797 | CDK-2120799 | CDK-2100007 | CDK-2100007 |
| CDK-0884638 | CDK-0884639 | CDK-2125521 | CDK-2125523 | CDK-2100008 | CDK-2100008 |
| CDK-0884640 | CDK-0884640 | CDK-2111081 | CDK-2111085 | CDK-1738751 | CDK-1738752 |
| CDK-0701137 | CDK-0701138 | CDK-2111088 | CDK-2111090 | CDK-2098365 | CDK-2098366 |
| CDK-0701133 | CDK-0701134 | CDK-2124928 | CDK-2124930 | CDK-2098367 | CDK-2098367 |
| CDK-0701077 | CDK-0701078 | CDK-0569186 | CDK-0569190 | CDK-2099869 | CDK-2099870 |
| CDK-0701102 | CDK-0701104 | CDK-0569191 | CDK-0569193 | CDK-2099871 | CDK-2099871 |
| CDK-0701121 | CDK-0701122 | CDK-3070170 | CDK-3070174 | CDK-1920696 | CDK-1920696 |
| CDK-0701139 | CDK-0701141 | CDK-2125343 | CDK-2125345 | CDK-1920697 | CDK-1920702 |
| CDK-0701118 | CDK-0701120 | CDK-2111103 | CDK-2111106 | CDK-2099100 | CDK-2099102 |
| CDK-0701154 | CDK-0701157 | CDK-2125093 | CDK-2125096 | CDK-2099103 | CDK-2099103 |
| CDK-0701160 | CDK-0701163 | CDK-2120383 | CDK-2120387 | CDK-2379912 | CDK-2379915 |
| CDK-0701174 | CDK-0701177 | CDK-2120388 | CDK-2120390 | CDK-2378519 | CDK-2378522 |
| CDK-0449377 | CDK-0449380 | CDK-2111097 | CDK-2111102 | CDK-2378534 | CDK-2378537 |
| CDK-0449381 | CDK-0449381 | CDK-2111091 | CDK-2111096 | CDK-2379145 | CDK-2379149 |
| CDK-0701087 | CDK-0701090 | CDK-0875908 | CDK-0875912 | CDK-3112195 | CDK-3112200 |
| CDK-2257189 | CDK-2257192 | CDK-0256087 | CDK-0256095 | CDK-3112201 | CDK-3112206 |
| CDK-0701081 | CDK-0701084 | CDK-0279426 | CDK-0279443 | CDK-2437025 | CDK-2437031 |
| CDK-2257443 | CDK-2257446 | CDK-2737639 | CDK-2737643 | CDK-2437032 | CDK-2437032 |
| CDK-0701169 | CDK-0701172 | CDK-2738988 | CDK-2738992 | CDK-2380455 | CDK-2380461 |
| CDK-0701173 | CDK-0701173 | CDK-2738030 | CDK-2738035 | CDK-2394528 | CDK-2394528 |
| CDK-0701105 | CDK-0701108 | CDK-2738036 | CDK-2738038 | CDK-2394529 | CDK-2394529 |
| CDK-0701125 | CDK-0701128 | CDK-2739080 | CDK-2739085 | CDK-2394556 | CDK-2394557 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule B

| Bates Beg | Bates End | Bates Beg | Bates End | Bates Beg | Bates End |
|---|---|---|---|---|---|
| CDK-0701129 | CDK-0701129 | CDK-2739086 | CDK-2739087 | CDK-2394558 | CDK-2394558 |
| CDK-0700515 | CDK-0700519 | CDK-2739088 | CDK-2739096 | CDK-2394578 | CDK-2394579 |
| CDK-0701146 | CDK-0701149 | CDK-2739097 | CDK-2739107 | CDK-2394580 | CDK-2394580 |
| CDK-0454869 | CDK-0454870 | CDK-2739108 | CDK-2739118 | CDK-2402480 | CDK-2402481 |
| CDK-0470562 | CDK-0470563 | CDK-2739298 | CDK-2739304 | CDK-2402482 | CDK-2402482 |
| CDK-0448864 | CDK-0448865 | CDK-2737553 | CDK-2737559 | CDK-2107884 | CDK-2107886 |
| CDK-0448858 | CDK-0448859 | CDK-0568689 | CDK-0568695 | CDK-2107887 | CDK-2107887 |
| CDK-0448862 | CDK-0448863 | CDK-0568696 | CDK-0568704 | CDK-2106926 | CDK-2106928 |
| CDK-0448845 | CDK-0448847 | CDK-2739124 | CDK-2739130 | CDK-0457194 | CDK-0457196 |
| CDK-0448855 | CDK-0448857 | CDK-2739131 | CDK-2739139 | CDK-2462284 | CDK-2462285 |
| CDK-0470518 | CDK-0470519 | CDK-0568596 | CDK-0568599 | CDK-3112075 | CDK-3112077 |
| CDK-0471238 | CDK-0471240 | CDK-0568600 | CDK-0568608 | CDK-3112078 | CDK-3112080 |
| CDK-0471363 | CDK-0471366 | CDK-0568214 | CDK-0568218 | CDK-3059955 | CDK-3059955 |
| CDK-0470978 | CDK-0470980 | CDK-0172611 | CDK-0172623 | CDK-3059957 | CDK-3059957 |
| CDK-2749152 | CDK-2749154 | CDK-0567794 | CDK-0567799 | CDK-0457199 | CDK-0457199 |
| CDK-0470813 | CDK-0470815 | CDK-2737484 | CDK-2737489 | CDK-0457200 | CDK-0457201 |
| CDK-0616659 | CDK-0616663 | CDK-2738277 | CDK-2738282 | CDK-0457202 | CDK-0457202 |
| CDK-0616664 | CDK-0616664 | CDK-0567686 | CDK-0567691 | CDK-0449791 | CDK-0449791 |
| CDK-0289550 | CDK-0289554 | CDK-0257117 | CDK-0257120 | CDK-0449792 | CDK-0449793 |
| CDK-0289555 | CDK-0289555 | CDK-3095822 | CDK-3095826 | CDK-0449794 | CDK-0449794 |
| CDK-0471277 | CDK-0471279 | CDK-3095827 | CDK-3095830 | CDK-3059956 | CDK-3059956 |
| CDK-0235168 | CDK-0235169 | CDK-3095831 | CDK-3095833 | CDK-0457207 | CDK-0457207 |
| CDK-0235170 | CDK-0235170 | CDK-2125924 | CDK-2125928 | CDK-0457208 | CDK-0457211 |
| | | | | CDK-3112081 | CDK-3112090 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule C

| Bates Beg | Bates End |
|---|---|
| CDK-1957003 | CDK-1957004 |
| CDK-1957233 | CDK-1957234 |
| CDK-1982810 | CDK-1982812 |
| CDK-1957237 | CDK-1957239 |
| CDK-1983012 | CDK-1983014 |
| CDK-1957240 | CDK-1957242 |
| CDK-1982868 | CDK-1982870 |
| CDK-1957243 | CDK-1957245 |
| CDK-2015284 | CDK-2015286 |
| CDK-1982831 | CDK-1982834 |
| CDK-1957246 | CDK-1957248 |
| CDK-1982884 | CDK-1982887 |
| CDK-1982859 | CDK-1982862 |
| CDK-1982986 | CDK-1982990 |
| CDK-1957009 | CDK-1957012 |
| CDK-1957249 | CDK-1957252 |
| CDK-1982888 | CDK-1982892 |
| CDK-1957013 | CDK-1957015 |
| CDK-2015339 | CDK-2015343 |
| CDK-2015332 | CDK-2015337 |
| CDK-2015324 | CDK-2015330 |
| CDK-2015316 | CDK-2015321 |
| CDK-2430473 | CDK-2430477 |
| CDK-3065315 | CDK-3065315 |
| CDK-3063733 | CDK-3063733 |
| CDK-3065243 | CDK-3065243 |
| CDK-3065254 | CDK-3065254 |
| CDK-3065255 | CDK-3065255 |
| CDK-2275576 | CDK-2275576 |
| CDK-2364499 | CDK-2364503 |
| CDK-3061725 | CDK-3061730 |
| CDK-3061702 | CDK-3061708 |
| CDK-3061709 | CDK-3061715 |
| CDK-3061716 | CDK-3061722 |
| CDK-3062990 | CDK-3062996 |
| CDK-0949098 | CDK-0949103 |
| CDK-3061485 | CDK-3061486 |
| CDK-2150225 | CDK-2150226 |
| CDK-2150406 | CDK-2150407 |
| CDK-2149872 | CDK-2149873 |
| CDK-2149824 | CDK-2149826 |
| CDK-2150554 | CDK-2150556 |
| CDK-2150408 | CDK-2150410 |
| CDK-2150478 | CDK-2150480 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule C

| Bates Beg | Bates End |
|---|---|
| CDK-2150538 | CDK-2150540 |
| CDK-2150400 | CDK-2150402 |
| CDK-2135182 | CDK-2135182 |
| CDK-2135156 | CDK-2135158 |
| CDK-2135309 | CDK-2135312 |
| CDK-2135186 | CDK-2135189 |
| CDK-0587702 | CDK-0587702 |
| CDK-2135131 | CDK-2135135 |
| CDK-0587530 | CDK-0587534 |
| CDK-2135357 | CDK-2135361 |
| CDK-2112872 | CDK-2112876 |
| CDK-2135411 | CDK-2135415 |
| CDK-2112924 | CDK-2112928 |
| CDK-2141461 | CDK-2141465 |
| CDK-0588238 | CDK-0588242 |
| CDK-0588243 | CDK-0588248 |
| CDK-0588108 | CDK-0588113 |
| CDK-0583863 | CDK-0583868 |
| CDK-0588252 | CDK-0588257 |
| CDK-2141347 | CDK-2141351 |
| CDK-2140800 | CDK-2140804 |
| CDK-2112919 | CDK-2112923 |
| CDK-2141297 | CDK-2141301 |
| CDK-2112877 | CDK-2112882 |
| CDK-2141137 | CDK-2141142 |
| CDK-2112883 | CDK-2112888 |
| CDK-0469523 | CDK-0469528 |
| CDK-2112889 | CDK-2112894 |
| CDK-2141057 | CDK-2141062 |
| CDK-2112913 | CDK-2112918 |
| CDK-2141487 | CDK-2141492 |
| CDK-2112895 | CDK-2112900 |
| CDK-2141466 | CDK-2141471 |
| CDK-2112907 | CDK-2112912 |
| CDK-2140779 | CDK-2140784 |
| CDK-2112901 | CDK-2112906 |
| CDK-2389083 | CDK-2389089 |
| CDK-2437975 | CDK-2437982 |
| CDK-2437983 | CDK-2437983 |
| CDK-3095243 | CDK-3095250 |
| CDK-3095306 | CDK-3095315 |
| CDK-3077151 | CDK-3077158 |
| CDK-3081211 | CDK-3081211 |
| CDK-3081195 | CDK-3081198 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule C

| Bates Beg | Bates End |
|---|---|
| CDK-3081204 | CDK-3081209 |
| CDK-2215093 | CDK-2215094 |
| CDK-2215250 | CDK-2215251 |
| CDK-2400915 | CDK-2400924 |
| CDK-2437561 | CDK-2437570 |
| CDK-3077280 | CDK-3077287 |
| CDK-3077198 | CDK-3077205 |
| CDK-3077256 | CDK-3077263 |
| CDK-3077225 | CDK-3077233 |
| CDK-2431698 | CDK-2431701 |
| CDK-2431702 | CDK-2431703 |
| CDK-2431704 | CDK-2431705 |
| CDK-2431706 | CDK-2431709 |
| CDK-2431710 | CDK-2431713 |
| CDK-2431714 | CDK-2431723 |
| CDK-2431724 | CDK-2431726 |
| CDK-2431727 | CDK-2431730 |
| CDK-2431731 | CDK-2431732 |
| CDK-0262155 | CDK-0262156 |
| CDK-3081593 | CDK-3081595 |
| CDK-0262138 | CDK-0262139 |
| CDK-0262108 | CDK-0262110 |
| CDK-0287586 | CDK-0287588 |
| CDK-3081574 | CDK-3081576 |
| CDK-2135744 | CDK-2135746 |
| CDK-0262104 | CDK-0262107 |
| CDK-0262096 | CDK-0262099 |
| CDK-0877867 | CDK-0877869 |
| CDK-0262129 | CDK-0262133 |
| CDK-0262123 | CDK-0262128 |
| CDK-2260360 | CDK-2260361 |
| CDK-2260517 | CDK-2260521 |
| CDK-3081894 | CDK-3081898 |
| CDK-2396360 | CDK-2396360 |
| CDK-3081878 | CDK-3081878 |
| CDK-3066551 | CDK-3066551 |
| CDK-0886185 | CDK-0886190 |
| CDK-2132687 | CDK-2132690 |
| CDK-2132891 | CDK-2132895 |
| CDK-0587448 | CDK-0587452 |
| CDK-3082229 | CDK-3082229 |
| CDK-3066608 | CDK-3066608 |
| CDK-3082225 | CDK-3082225 |
| CDK-3082220 | CDK-3082220 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule C

| Bates Beg | Bates End |
|---|---|
| CDK-3067158 | CDK-3067158 |
| CDK-3082218 | CDK-3082218 |
| CDK-3082202 | CDK-3082206 |
| CDK-3067015 | CDK-3067019 |
| CDK-3067101 | CDK-3067105 |
| CDK-3082195 | CDK-3082200 |
| CDK-3066583 | CDK-3066588 |
| CDK-3066633 | CDK-3066637 |
| CDK-3066992 | CDK-3066996 |
| CDK-3066558 | CDK-3066562 |
| CDK-3066615 | CDK-3066619 |
| CDK-3066610 | CDK-3066614 |
| CDK-3066941 | CDK-3066945 |
| CDK-3067035 | CDK-3067039 |
| CDK-3067067 | CDK-3067071 |
| CDK-2259835 | CDK-2259839 |
| CDK-0584507 | CDK-0584511 |
| CDK-2114627 | CDK-2114628 |
| CDK-0584512 | CDK-0584517 |
| CDK-0452075 | CDK-0452080 |
| CDK-3078766 | CDK-3078766 |
| CDK-3070374 | CDK-3070374 |
| CDK-2129599 | CDK-2129601 |
| CDK-0570941 | CDK-0570946 |
| CDK-2129941 | CDK-2129943 |
| CDK-2114679 | CDK-2114681 |
| CDK-3078764 | CDK-3078764 |
| CDK-3070211 | CDK-3070211 |
| CDK-0572042 | CDK-0572048 |
| CDK-3078762 | CDK-3078762 |
| CDK-3070472 | CDK-3070472 |
| CDK-3078760 | CDK-3078760 |
| CDK-3070403 | CDK-3070403 |
| CDK-2129446 | CDK-2129449 |
| CDK-2129634 | CDK-2129637 |
| CDK-0570947 | CDK-0570953 |
| CDK-2114691 | CDK-2114694 |
| CDK-2130137 | CDK-2130140 |
| CDK-2129350 | CDK-2129353 |
| CDK-2114696 | CDK-2114700 |
| CDK-3078758 | CDK-3078758 |
| CDK-3070362 | CDK-3070362 |
| CDK-2130315 | CDK-2130319 |
| CDK-2130226 | CDK-2130230 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule C

| Bates Beg | Bates End |
|---|---|
| CDK-2114705 | CDK-2114709 |
| CDK-3078754 | CDK-3078754 |
| CDK-3070405 | CDK-3070405 |
| CDK-2129422 | CDK-2129426 |
| CDK-2114779 | CDK-2114783 |
| CDK-3078547 | CDK-3078547 |
| CDK-2129686 | CDK-2129691 |
| CDK-3070399 | CDK-3070399 |
| CDK-2114785 | CDK-2114790 |
| CDK-3078750 | CDK-3078750 |
| CDK-2114792 | CDK-2114794 |
| CDK-2114847 | CDK-2114850 |
| CDK-3078727 | CDK-3078727 |
| CDK-3070215 | CDK-3070215 |
| CDK-2114856 | CDK-2114859 |
| CDK-3078725 | CDK-3078725 |
| CDK-3070286 | CDK-3070286 |
| CDK-2114874 | CDK-2114878 |
| CDK-3078723 | CDK-3078723 |
| CDK-3070299 | CDK-3070299 |
| CDK-2255053 | CDK-2255058 |
| CDK-2254216 | CDK-2254221 |
| CDK-2253713 | CDK-2253718 |
| CDK-2114593 | CDK-2114597 |
| CDK-3078580 | CDK-3078580 |
| CDK-3070206 | CDK-3070206 |
| CDK-3078578 | CDK-3078578 |
| CDK-3070213 | CDK-3070213 |
| CDK-3078909 | CDK-3078909 |
| CDK-3078903 | CDK-3078903 |
| CDK-3078801 | CDK-3078803 |
| CDK-2129629 | CDK-2129631 |
| CDK-2115250 | CDK-2115252 |
| CDK-3078899 | CDK-3078901 |
| CDK-3078797 | CDK-3078800 |
| CDK-2129950 | CDK-2129953 |
| CDK-2115246 | CDK-2115248 |
| CDK-3078895 | CDK-3078897 |
| CDK-2115241 | CDK-2115244 |
| CDK-3078793 | CDK-3078796 |
| CDK-2130415 | CDK-2130418 |
| CDK-3078890 | CDK-3078893 |
| CDK-3078876 | CDK-3078876 |
| CDK-3078872 | CDK-3078874 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule C

| Bates Beg | Bates End |
|---|---|
| CDK-3078789 | CDK-3078792 |
| CDK-0878016 | CDK-0878018 |
| CDK-0889727 | CDK-0889729 |
| CDK-3078869 | CDK-3078871 |
| CDK-3078866 | CDK-3078868 |
| CDK-3078786 | CDK-3078788 |
| CDK-3078861 | CDK-3078864 |
| CDK-3078782 | CDK-3078785 |
| CDK-3078856 | CDK-3078859 |
| CDK-3078778 | CDK-3078781 |
| CDK-2161852 | CDK-2161855 |
| CDK-3078839 | CDK-3078839 |
| CDK-3070427 | CDK-3070427 |
| CDK-3078835 | CDK-3078837 |
| CDK-3078768 | CDK-3078771 |
| CDK-1114269 | CDK-1114270 |
| CDK-2117564 | CDK-2117565 |
| CDK-2117582 | CDK-2117584 |
| CDK-2117566 | CDK-2117568 |
| CDK-2117570 | CDK-2117572 |
| CDK-1115064 | CDK-1115066 |
| CDK-3078952 | CDK-3078952 |
| CDK-3078943 | CDK-3078943 |
| CDK-3069293 | CDK-3069293 |
| CDK-3078941 | CDK-3078941 |
| CDK-3069261 | CDK-3069261 |
| CDK-3078939 | CDK-3078939 |
| CDK-3069297 | CDK-3069297 |
| CDK-0452509 | CDK-0452511 |
| CDK-2127940 | CDK-2127943 |
| CDK-2128233 | CDK-2128236 |
| CDK-2127831 | CDK-2127835 |
| CDK-2128112 | CDK-2128116 |
| CDK-2128225 | CDK-2128229 |
| CDK-2128107 | CDK-2128111 |
| CDK-2127961 | CDK-2127965 |
| CDK-2128160 | CDK-2128164 |
| CDK-2128070 | CDK-2128074 |
| CDK-0584000 | CDK-0584003 |
| CDK-2113206 | CDK-2113209 |
| CDK-2113326 | CDK-2113329 |
| CDK-2128325 | CDK-2128328 |
| CDK-1934551 | CDK-1934552 |
| CDK-1934561 | CDK-1934563 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule C

| Bates Beg | Bates End |
|---|---|
| CDK-1934578 | CDK-1934580 |
| CDK-0586460 | CDK-0586460 |
| CDK-3068734 | CDK-3068735 |
| CDK-0584006 | CDK-0584006 |
| CDK-0329048 | CDK-0329050 |
| CDK-0592861 | CDK-0592863 |
| CDK-3068710 | CDK-3068714 |
| CDK-1934672 | CDK-1934674 |
| CDK-1984740 | CDK-1984742 |
| CDK-1984433 | CDK-1984436 |
| CDK-1984299 | CDK-1984302 |
| CDK-1984781 | CDK-1984784 |
| CDK-3068649 | CDK-3068650 |
| CDK-3068584 | CDK-3068586 |
| CDK-1934734 | CDK-1934737 |
| CDK-1967792 | CDK-1967795 |
| CDK-1967748 | CDK-1967751 |
| CDK-1967739 | CDK-1967742 |
| CDK-3063333 | CDK-3063336 |
| CDK-1934769 | CDK-1934772 |
| CDK-1967663 | CDK-1967667 |
| CDK-1934803 | CDK-1934806 |
| CDK-1934807 | CDK-1934807 |
| CDK-1967591 | CDK-1967591 |
| CDK-3063355 | CDK-3063358 |
| CDK-1967767 | CDK-1967771 |
| CDK-1968226 | CDK-1968230 |
| CDK-1968231 | CDK-1968231 |
| CDK-1967857 | CDK-1967863 |
| CDK-3063346 | CDK-3063352 |
| CDK-3063337 | CDK-3063344 |
| CDK-1968270 | CDK-1968270 |
| CDK-1967596 | CDK-1967603 |
| CDK-3064387 | CDK-3064387 |
| CDK-3065835 | CDK-3065835 |
| CDK-3064370 | CDK-3064371 |
| CDK-0883947 | CDK-0883948 |
| CDK-3064433 | CDK-3064434 |
| CDK-2049208 | CDK-2049209 |
| CDK-3064376 | CDK-3064377 |
| CDK-0883843 | CDK-0883844 |
| CDK-3064374 | CDK-3064375 |
| CDK-3105422 | CDK-3105423 |
| CDK-3064395 | CDK-3064397 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817

Case No. 18-CV-864 (N.D. Ill.)

Schedule C

| Bates Beg | Bates End |
|-----------|-----------|
| CDK-3064378 | CDK-3064379 |
| CDK-3064416 | CDK-3064418 |
| CDK-3064421 | CDK-3064421 |
| CDK-3079172 | CDK-3079173 |
| CDK-3079152 | CDK-3079154 |
| CDK-3079169 | CDK-3079171 |
| CDK-2428954 | CDK-2428956 |
| CDK-2428951 | CDK-2428953 |
| CDK-0876214 | CDK-0876219 |
| CDK-0894173 | CDK-0894178 |
| CDK-2424708 | CDK-2424713 |
| CDK-3083899 | CDK-3083899 |
| CDK-3083901 | CDK-3083901 |
| CDK-0876190 | CDK-0876195 |
| CDK-2273319 | CDK-2273324 |
| CDK-0876184 | CDK-0876189 |
| CDK-2274218 | CDK-2274223 |
| CDK-0876208 | CDK-0876213 |
| CDK-2273992 | CDK-2273997 |
| CDK-0876243 | CDK-0876248 |
| CDK-2274011 | CDK-2274016 |
| CDK-0876236 | CDK-0876242 |
| CDK-2321297 | CDK-2321303 |
| CDK-2154733 | CDK-2154739 |
| CDK-2154365 | CDK-2154371 |
| CDK-0876229 | CDK-0876235 |
| CDK-2302107 | CDK-2302113 |
| CDK-0876201 | CDK-0876207 |
| CDK-2288339 | CDK-2288345 |
| CDK-0876281 | CDK-0876287 |
| CDK-0893840 | CDK-0893846 |
| CDK-2321289 | CDK-2321295 |
| CDK-0876273 | CDK-0876280 |
| CDK-2274779 | CDK-2274786 |
| CDK-0876265 | CDK-0876272 |
| CDK-2321281 | CDK-2321288 |
| CDK-0876257 | CDK-0876264 |
| CDK-2283055 | CDK-2283062 |
| CDK-0876249 | CDK-0876256 |
| CDK-2282754 | CDK-2282761 |
| CDK-0876762 | CDK-0876763 |
| CDK-0876767 | CDK-0876768 |
| CDK-0876769 | CDK-0876770 |
| CDK-0876771 | CDK-0876773 |

In re Dealer Management Systems Antitrust Litigation, MDL 2817
Case No. 18-CV-864 (N.D. Ill.)
Schedule C

| Bates Beg | Bates End |
|---|---|
| CDK-0876774 | CDK-0876776 |
| CDK-0887685 | CDK-0887688 |
| CDK-0887232 | CDK-0887235 |
| CDK-2150684 | CDK-2150685 |