**Exhibit C - Redacted**

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 8 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 10 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 15 | CDK | 07/01/2019 | 01/01/2021 | 03/01/2023 | 08/01/2024 | | | | | | | 0.00432% | 0.00000% | $2,768.92 | $0.00 | $2,768.92 |
| 16 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 20 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 24 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 27 | CDK | 09/01/2013 | 01/01/2017 | | | | | | | | | 0.00147% | 0.00468% | $943.84 | $898.19 | $1,842.03 |
| 36 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 38 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 40 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 44 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | Yes | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 46 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 47 | CDK | 09/01/2014 | 08/01/2017 | | | | | | | | | 0.00230% | 0.00733% | $1,476.89 | $1,405.00 | $2,881.89 |
| 49 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 51 | CDK | 06/01/2014 | 04/01/2024 | | | | | | | | | 0.01134% | 0.01330% | $7,273.19 | $2,551.17 | $9,824.36 |
| 55 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 61 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 66 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 67 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 74 | CDK | 09/01/2014 | 01/01/2024 | | | | | | | | Yes | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 84 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 88 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 91 | CDK | 02/01/2019 | 04/01/2024 | | | | | | | | Yes | | 0.00667% | 0.00000% | $4,278.08 | $0.00 | $4,278.08 |
| 94 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 96 | CDK | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 97 | CDK | 06/01/2015 | 06/01/2020 | | | | | | | | | 0.00673% | 0.01300% | $4,312.17 | $2,492.98 | $6,805.15 |
| 103 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 106 | CDK | 08/01/2020 | 06/01/2022 | | | | | | | | | 0.00222% | 0.00000% | $1,422.21 | $0.00 | $1,422.21 |
| 111 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 114 | CDK | 04/01/2016 | 05/01/2019 | | | | | | | | | 0.00464% | 0.01156% | $2,975.43 | $2,217.09 | $5,192.52 |
| 116 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,118.38 | $0.00 | $4,118.38 |
| 121 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 122 | CDK | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.01108% | 0.01095% | $7,102.21 | $2,099.10 | $9,201.30 |
| 124 | Reynolds | 02/01/2017 | 08/01/2024 | | | | | | | | Yes | | 0.03414% | 0.00000% | $21,885.92 | $0.00 | $21,885.92 |
| 129 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 131 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 135 | CDK | 06/01/2016 | 09/01/2023 | | | | | | | | | 0.00982% | 0.01120% | $6,293.50 | $2,147.42 | $8,440.92 |
| 138 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 141 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 142 | CDK | 05/01/2014 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 149 | CDK | 07/01/2020 | 08/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00093% | 0.00000% | $599.31 | $0.00 | $599.31 |
| 152 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 154 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 158 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 159 | CDK | 10/01/2019 | 09/01/2023 | | | | | | | | | 0.00477% | 0.00000% | $3,058.40 | $0.00 | $3,058.40 |
| 165 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 172 | CDK | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.00899% | 0.00430% | $5,762.52 | $824.99 | $6,587.52 |
| 173 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 173 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 175 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 182 | CDK | 07/01/2018 | 12/01/2018 | | | | | | | | | 0.00087% | 0.00167% | $560.50 | $320.96 | $881.46 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | Reynolds | 08/01/2019 | 08/01/2023 | | | | | | | | | 0.01607% | 0.00000% | $10,306.27 | $0.00 | $10,306.27 |
| 184 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 188 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 190 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 193 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 193 | Reynolds | 01/01/2015 | 10/01/2018 | | | | | | | | | 0.01071% | 0.03463% | $6,868.13 | $6,640.60 | $13,508.73 |
| 195 | CDK | 06/01/2022 | 06/01/2024 | | | | | | | | | 0.00254% | 0.00000% | $1,626.76 | $0.00 | $1,626.76 |
| 197 | CDK | 09/01/2017 | 09/01/2017 | | | | | | | | | 0.00050% | 0.00016% | $321.81 | $305.98 | $627.79 |
| 198 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 199 | CDK | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 203 | CDK | 09/01/2013 | 01/01/2023 | | | | | | | | | 0.00969% | 0.01330% | $6,215.89 | $2,551.17 | $8,767.06 |
| 205 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 207 | CDK | 12/01/2019 | 09/01/2023 | | | | | | | | | 0.00452% | 0.00000% | $2,899.01 | $0.00 | $2,899.01 |
| 208 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 210 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 212 | CDK | 04/01/2022 | 12/01/2023 | | | | | | | | | 0.00193% | 0.00000% | $1,236.48 | $0.00 | $1,236.48 |
| 213 | CDK | 09/01/2013 | 09/01/2024 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 214 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 218 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 221 | CDK | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 225 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 227 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 231 | CDK | 07/01/2014 | 08/01/2023 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 235 | CDK | 04/01/2020 | 04/01/2023 | | | | | | | | | 0.00351% | 0.00000% | $2,252.74 | $0.00 | $2,252.74 |
| 237 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 252 | CDK | 12/01/2019 | 09/01/2023 | | | | | | | | | 0.00452% | 0.00000% | $2,899.01 | $0.00 | $2,899.01 |
| 254 | CDK | 09/01/2015 | 02/01/2017 | | | | | | | | | 0.00139% | 0.00444% | $894.18 | $850.85 | $1,745.02 |
| 255 | CDK | 03/01/2016 | 01/01/2020 | | | | | | | | | 0.00572% | 0.01174% | $3,664.69 | $2,250.49 | $5,915.18 |
| 258 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 262 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 264 | Reynolds | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.02642% | 0.00000% | $16,942.33 | $0.00 | $16,942.33 |
| 266 | Reynolds | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.03363% | 0.01729% | $21,563.87 | $3,315.36 | $24,879.23 |
| 271 | CDK | 09/01/2018 | 08/01/2024 | | | | | | | | | 0.00788% | 0.00077% | $5,049.92 | $147.48 | $5,197.41 |
| 271 | Reynolds | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.01170% | 0.03290% | $7,498.83 | $6,309.77 | $13,808.61 |
| 272 | CDK | 01/01/2019 | 03/01/2024 | | | | | | | | | 0.00668% | 0.00000% | $4,284.73 | $0.00 | $4,284.73 |
| 274 | CDK | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.00558% | 0.01330% | $3,577.69 | $2,551.17 | $6,128.86 |
| 275 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 276 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 280 | CDK | 04/01/2019 | 04/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 284 | CDK | 07/01/2018 | 08/01/2024 | | | | | | | | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 290 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 291 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 292 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 295 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | Yes | | 0.01048% | 0.00000% | $6,717.65 | $0.00 | $6,717.65 |
| 298 | CDK | 09/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 302 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 305 | CDK | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 307 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 308 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 309 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 315 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 317 | CDK | 09/01/2013 | 12/01/2017 | 10/01/2021 | 06/01/2024 | | | | | | | 0.00606% | 0.00900% | $3,883.76 | $1,726.18 | $5,609.94 |
| 320 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 321 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | CDK | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 327 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 331 | CDK | 07/01/2022 | 08/01/2024 | | | | | | | | | 0.00266% | 0.00000% | $1,707.51 | $0.00 | $1,707.51 |
| 334 | CDK | 06/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 336 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 343 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 351 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 354 | CDK | 03/01/2016 | 08/01/2024 | | | | | | | | | 0.01133% | 0.01174% | $7,261.25 | $2,250.49 | $9,511.74 |
| 356 | CDK | 04/01/2019 | 08/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 360 | CDK | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.00912% | 0.00473% | $5,848.28 | $906.55 | $6,754.84 |
| 366 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 366 | Reynolds | 09/01/2013 | 10/01/2021 | | | | | | | | | 0.02372% | 0.03463% | $15,208.27 | $6,640.60 | $21,848.88 |
| 367 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 372 | CDK | 11/01/2014 | 03/01/2024 | | | | | | | | | 0.00780% | 0.01330% | $5,000.64 | $2,551.17 | $7,551.81 |
| 373 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 382 | CDK | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 383 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 386 | CDK | 10/01/2013 | 03/01/2019 | | | | | | | | Yes | | 0.00493% | 0.01330% | $3,158.97 | $2,551.17 | $5,710.14 |
| 389 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 391 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 399 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 400 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 401 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 401 | Reynolds | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00416% | 0.00837% | $2,669.23 | $1,604.74 | $4,273.97 |
| 405 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 406 | CDK | 03/01/2016 | 08/01/2024 | | | | | | | | | 0.01133% | 0.01174% | $7,261.25 | $2,250.49 | $9,511.74 |
| 406 | Reynolds | 09/01/2013 | 05/01/2014 | | | | | | | | | 0.00096% | 0.00000% | $618.20 | $0.00 | $618.20 |
| 409 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 414 | CDK | 02/01/2014 | 01/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00692% | 0.01330% | $4,433.85 | $2,551.17 | $6,985.02 |
| 414 | Reynolds | 09/01/2013 | 02/01/2014 | | | | | | | | | 0.00063% | 0.00000% | $402.21 | $0.00 | $402.21 |
| 417 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 423 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 426 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 434 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 448 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00525% | 0.00000% | $3,368.96 | $0.00 | $3,368.96 |
| 450 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | Yes | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 450 | Reynolds | 09/01/2013 | 12/01/2021 | | | | | | | | Yes | | 0.02436% | 0.03463% | $15,618.77 | $6,640.60 | $22,259.37 |
| 452 | CDK | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 455 | CDK | 11/01/2019 | 03/01/2024 | | | | | | | | | 0.00538% | 0.00000% | $3,450.79 | $0.00 | $3,450.79 |
| 456 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 457 | CDK | 07/01/2020 | 09/01/2023 | | | | | | | | | 0.00366% | 0.00000% | $2,344.33 | $0.00 | $2,344.33 |
| 458 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 470 | CDK | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00020% | 0.00000% | $130.65 | $0.00 | $130.65 |
| 475 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 482 | CDK | 05/01/2022 | 10/01/2022 | | | | | | | | | 0.00047% | 0.00000% | $304.22 | $0.00 | $304.22 |
| 485 | CDK | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.00422% | 0.01330% | $2,705.82 | $2,551.17 | $5,256.99 |
| 486 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 487 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 495 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 497 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 500 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 501 | CDK | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.01012% | 0.00790% | $6,487.72 | $1,514.57 | $8,002.29 |
| 503 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 504 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 514 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 520 | CDK | 09/01/2013 | 12/01/2018 | | | | | | | | | 0.00453% | 0.01330% | $2,905.20 | $2,551.17 | $5,456.37 |
| 524 | CDK | 11/01/2018 | 09/01/2023 | | | | | | | | | 0.00626% | 0.00000% | $4,011.84 | $0.00 | $4,011.84 |
| 527 | CDK | 09/01/2013 | 09/01/2024 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 530 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 534 | Reynolds | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.01189% | 0.00000% | $7,624.16 | $0.00 | $7,624.16 |
| 540 | CDK | 09/01/2013 | 02/01/2015 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 541 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 543 | CDK | 08/01/2016 | 09/01/2023 | | | | | | | | | 0.00503% | 0.00000% | $3,223.40 | $0.00 | $3,223.40 |
| 544 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 546 | CDK | 09/01/2013 | 03/01/2017 | 04/01/2024 | 08/01/2024 | | | | | | | 0.00230% | 0.00541% | $1,476.60 | $1,036.60 | $2,513.20 |
| 546 | Reynolds | 09/01/2013 | 03/01/2017 | | | | | | | | | 0.00692% | 0.01734% | $4,436.73 | $3,325.24 | $7,761.97 |
| 548 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 550 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 552 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 553 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 558 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | Yes | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 559 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 561 | CDK | 04/01/2019 | 08/01/2024 | | | | | | | | | 0.00689% | 0.00000% | $4,418.16 | $0.00 | $4,418.16 |
| 562 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 564 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 565 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 565 | Reynolds | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.01988% | 0.03463% | $12,748.94 | $6,640.60 | $19,389.54 |
| 568 | CDK | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.00362% | 0.00000% | $2,319.76 | $0.00 | $2,319.76 |
| 568 | Reynolds | 06/01/2016 | 07/01/2021 | | | | | | | | | 0.01818% | 0.02490% | $11,656.56 | $4,774.53 | $16,431.09 |
| 569 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 569 | Reynolds | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.01105% | 0.00272% | $7,083.54 | $520.93 | $7,604.48 |
| 574 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 580 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 581 | CDK | 01/01/2020 | 01/01/2023 | | | | | | | | | 0.00361% | 0.00000% | $2,317.18 | $0.00 | $2,317.18 |
| 590 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 591 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 601 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 611 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 616 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 616 | Reynolds | 05/01/2021 | 08/01/2024 | | | | | | | | | 0.01690% | 0.02281% | $10,833.75 | $4,374.97 | $15,208.72 |
| 619 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 627 | CDK | 01/01/2015 | 12/01/2021 | | | | | | | Yes | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 629 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 634 | CDK | 07/01/2022 | 08/01/2024 | | | | | | | | Yes | 0.00266% | 0.00000% | $1,707.51 | $0.00 | $1,707.51 |
| 635 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 641 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 645 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 647 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 652 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 658 | CDK | 09/01/2018 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 661 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 665 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 669 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 670 | Reynolds | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.03947% | 0.03463% | $25,306.45 | $6,640.60 | $31,947.05 |
| 671 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 672 | Reynolds | 03/01/2017 | 01/01/2024 | | | | | | | | | 0.02734% | 0.01811% | $17,528.43 | $3,473.53 | $21,001.96 |
| 673 | CDK | 09/01/2013 | 09/01/2016 | 01/01/2019 | 02/01/2020 | 03/01/2021 | 08/01/2024 | | | | | 0.00696% | 0.00330% | $4,464.30 | $633.33 | $5,097.63 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 678 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 678 | Reynolds | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00416% | 0.00837% | $2,669.23 | $1,604.74 | $4,273.97 |
| 681 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 685 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 687 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 688 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 691 | CDK | 09/01/2013 | 12/01/2017 | 10/01/2021 | 06/01/2024 | | | | | | | 0.00606% | 0.00900% | $3,883.76 | $1,726.18 | $5,609.94 |
| 693 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 698 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 701 | CDK | 02/01/2014 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 705 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 708 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 732 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 733 | CDK | 01/01/2023 | 09/01/2023 | | | | | | | | | 0.00086% | 0.00000% | $550.05 | $0.00 | $550.05 |
| 734 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 740 | CDK | 03/01/2022 | 07/01/2024 | | | | | | | | | 0.00293% | 0.00000% | $1,876.30 | $0.00 | $1,876.30 |
| 741 | CDK | 09/01/2013 | 02/01/2021 | 05/01/2022 | 05/01/2022 | 03/01/2023 | 09/01/2023 | | | | | 0.00848% | 0.01330% | $5,440.15 | $2,551.17 | $7,991.32 |
| 743 | CDK | 12/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 745 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 746 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 747 | CDK | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 750 | CDK | 12/01/2022 | 03/01/2024 | | | | | | | | | 0.00167% | 0.00000% | $1,070.93 | $0.00 | $1,070.93 |
| 755 | CDK | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.00912% | 0.00473% | $5,848.28 | $906.55 | $6,754.84 |
| 757 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 760 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 762 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 764 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 767 | CDK | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 773 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 777 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 782 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 783 | CDK | 03/01/2017 | 09/01/2023 | | | | | | | | | 0.00889% | 0.00825% | $5,698.89 | $1,581.73 | $7,280.62 |
| 783 | Reynolds | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00667% | 0.01651% | $4,274.31 | $3,167.08 | $7,441.39 |
| 784 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 789 | CDK | 12/01/2013 | 01/01/2021 | | | | | | | | | 0.00759% | 0.01330% | $4,866.75 | $2,551.17 | $7,417.92 |
| 792 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 804 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 806 | CDK | 03/01/2017 | 02/01/2022 | | | | | | | | | 0.00723% | 0.00825% | $4,638.21 | $1,581.73 | $6,219.94 |
| 813 | CDK | 05/01/2014 | 03/01/2024 | | | | | | | | Yes | 0.01121% | 0.00000% | $7,189.93 | $0.00 | $7,189.93 |
| 817 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 819 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 820 | CDK | 02/01/2015 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 821 | CDK | 02/01/2015 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 824 | CDK | 08/01/2018 | 10/01/2023 | | | | | | | | | 0.00680% | 0.00122% | $4,357.12 | $234.17 | $4,591.28 |
| 824 | Reynolds | 02/01/2016 | 08/01/2018 | | | | | | | | | 0.01002% | 0.03263% | $6,426.65 | $6,258.19 | $12,684.84 |
| 825 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 828 | CDK | 12/01/2018 | 12/01/2023 | | | | | | | | | 0.00645% | 0.00000% | $4,137.19 | $0.00 | $4,137.19 |
| 835 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 836 | CDK | 10/01/2021 | 06/01/2024 | | | | | | | | | 0.00323% | 0.00000% | $2,069.16 | $0.00 | $2,069.16 |
| 843 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 844 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 846 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 848 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 855 | CDK | 09/01/2013 | 04/01/2024 | | | | | | | | | 0.01134% | 0.01330% | $7,273.19 | $2,551.17 | $9,824.36 |
| 858 | CDK | 08/01/2016 | 05/01/2019 | | | | | | | | | 0.00435% | 0.01064% | $2,789.06 | $2,039.71 | $4,828.77 |
| 860 | CDK | 09/01/2013 | 08/01/2016 | 08/01/2017 | 08/01/2024 | | | | | | | 0.01058% | 0.00937% | $6,783.05 | $1,796.00 | $8,579.04 |
| 865 | CDK | 09/01/2013 | 02/01/2022 | | | | | | | | | 0.00882% | 0.01330% | $5,656.98 | $2,551.17 | $8,208.15 |
| 867 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 868 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 870 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 873 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 879 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 890 | CDK | 09/01/2013 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 898 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 910 | CDK | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.01012% | 0.00790% | $6,487.72 | $1,514.57 | $8,002.29 |
| 915 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 917 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 918 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 925 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 929 | CDK | 04/01/2021 | 05/01/2024 | | | | | | | | | 0.00368% | 0.00000% | $2,357.69 | $0.00 | $2,357.69 |
| 938 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 940 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 941 | CDK | 12/01/2017 | 01/01/2020 | | | | | | | | | 0.00351% | 0.00473% | $2,251.72 | $906.55 | $3,158.28 |
| 943 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 945 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 946 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 952 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 955 | CDK | 03/01/2022 | 09/01/2023 | | | | | | | | | 0.00165% | 0.00000% | $1,060.68 | $0.00 | $1,060.68 |
| 958 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 966 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 972 | CDK | 04/01/2016 | 05/01/2019 | 03/01/2021 | 03/01/2023 | | | | | | | 0.00682% | 0.01156% | $4,370.84 | $2,217.09 | $6,587.93 |
| 975 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 979 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 980 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 985 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | Yes | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 987 | CDK | 02/01/2015 | 05/01/2024 | | | | | | | | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 991 | CDK | 08/01/2014 | 04/01/2024 | | | | | | | | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 993 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 1005 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1006 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1009 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 1013 | CDK | 09/01/2021 | 10/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00089% | 0.00000% | $568.71 | $0.00 | $568.71 |
| 1017 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1018 | CDK | 06/01/2016 | 09/01/2023 | | | | | | | | | 0.00982% | 0.01120% | $6,293.50 | $2,147.42 | $8,440.92 |
| 1023 | CDK | 10/01/2018 | 08/01/2024 | | | | | | | | | 0.00774% | 0.00033% | $4,962.16 | $64.07 | $5,026.22 |
| 1023 | Reynolds | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.01230% | 0.03463% | $7,887.30 | $6,640.60 | $14,527.90 |
| 1024 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 1024 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 1026 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 1026 | Reynolds | 09/01/2018 | 06/01/2021 | | | | | | | | | 0.01074% | 0.00173% | $6,888.89 | $330.83 | $7,219.72 |
| 1028 | Reynolds | 09/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 1034 | CDK | 07/01/2021 | 03/01/2024 | | | | | | | | | 0.00311% | 0.00000% | $1,994.43 | $0.00 | $1,994.43 |
| 1036 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1038 | CDK | 09/01/2013 | 11/01/2023 | 08/01/2024 | 08/01/2024 | | | | | | | 0.01078% | 0.01330% | $6,913.84 | $2,551.17 | $9,465.01 |
| 1039 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 1040 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1042 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1050 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 1055 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1056 | CDK | 04/01/2020 | 09/01/2023 | | | | | | | | | 0.00402% | 0.00000% | $2,576.78 | $0.00 | $2,576.78 |
| 1058 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1068 | CDK | 06/01/2016 | 04/01/2019 | | | | | | | | | 0.00439% | 0.01120% | $2,817.73 | $2,147.42 | $4,965.14 |
| 1071 | Reynolds | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.03338% | 0.01647% | $21,403.52 | $3,159.20 | $24,562.72 |
| 1072 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 1077 | CDK | 02/01/2017 | 06/01/2020 | 07/01/2021 | 07/01/2021 | | | | | | | 0.00545% | 0.00862% | $3,491.35 | $1,652.98 | $5,144.33 |
| 1078 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 1079 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1080 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1082 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 1083 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 1087 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 1087 | Reynolds | 09/01/2013 | 04/01/2018 | | | | | | | | | 0.01052% | 0.02907% | $6,745.47 | $5,574.69 | $12,320.16 |
| 1092 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1093 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1096 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 1099 | CDK | 01/01/2020 | 05/01/2022 | | | | | | | Yes | | 0.00299% | 0.00000% | $1,919.31 | $0.00 | $1,919.31 |
| 1101 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 1103 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1104 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 1106 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 1110 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1112 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1113 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1117 | CDK | 05/01/2017 | 07/01/2024 | | | | | | | | | 0.00994% | 0.00754% | $6,371.68 | $1,445.94 | $7,817.62 |
| 1118 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 1119 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 1121 | CDK | 09/01/2015 | 02/01/2021 | | | | | | | | | 0.00750% | 0.01268% | $4,809.45 | $2,432.58 | $7,242.04 |
| 1142 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1143 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 1149 | CDK | 09/01/2013 | 09/01/2017 | | | | | | | | | 0.00243% | 0.00773% | $1,559.04 | $1,483.13 | $3,042.17 |
| 1152 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1155 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 1155 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 1156 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1158 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1159 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 1162 | CDK | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 1165 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 1167 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1171 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1175 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1178 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1181 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1182 | CDK | 09/01/2019 | 12/01/2023 | | | | | | | | | 0.00526% | 0.00000% | $3,370.19 | $0.00 | $3,370.19 |
| 1182 | Reynolds | 06/01/2013 | 09/01/2019 | | | | | | | | | 0.01346% | 0.03247% | $8,629.55 | $6,226.93 | $14,856.48 |
| 1186 | CDK | 11/01/2019 | 08/01/2020 | 03/01/2023 | 03/01/2024 | | | | | | | 0.00266% | 0.00000% | $1,705.78 | $0.00 | $1,705.78 |
| 1193 | Reynolds | 09/01/2013 | 05/01/2018 | | | | | | | | | 0.01081% | 0.03001% | $6,930.69 | $5,755.27 | $12,685.96 |
| 1196 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 1197 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 1198 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 1200 | Reynolds | 08/01/2014 | 12/01/2018 | | | | | | | | | 0.01171% | 0.03463% | $7,509.52 | $6,640.60 | $14,150.12 |
| 1201 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | Yes | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 1204 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 1220 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 1221 | CDK | 09/01/2013 | 10/01/2022 | | | | | | | | | 0.00947% | 0.01330% | $6,069.41 | $2,551.17 | $8,620.58 |
| 1222 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1224 | CDK | 02/01/2014 | 07/01/2019 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00616% | 0.01330% | $3,947.54 | $2,551.17 | $6,498.71 |
| 1224 | Reynolds | 09/01/2013 | 02/01/2014 | | | | | | | | | 0.00063% | 0.00000% | $402.21 | $0.00 | $402.21 |
| 1227 | CDK | 06/01/2019 | 09/01/2023 | | | | | | | | | 0.00529% | 0.00000% | $3,391.27 | $0.00 | $3,391.27 |
| 1228 | CDK | 05/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1234 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | Yes | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 1241 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 1245 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 1247 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1249 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 1249 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 1250 | CDK | 08/01/2018 | 09/01/2023 | | | | | | | | | 0.00668% | 0.00122% | $4,281.65 | $234.17 | $4,515.82 |
| 1252 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 1254 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 1255 | CDK | 07/01/2024 | 08/01/2024 | | | | | | | | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 1256 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 1263 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 1264 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 1268 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 1268 | Reynolds | 07/01/2016 | 06/01/2022 | | | | | | | | | 0.02215% | 0.02420% | $14,200.42 | $4,641.89 | $18,842.30 |
| 1276 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 1277 | CDK | 09/01/2013 | 09/01/2024 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1278 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 1283 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1289 | CDK | 09/01/2013 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 1291 | CDK | 09/01/2013 | 10/01/2013 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 1305 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1308 | CDK | 07/01/2018 | 03/01/2022 | | | | | | | | | 0.00525% | 0.00167% | $3,366.70 | $320.96 | $3,687.67 |
| 1310 | CDK | 04/01/2019 | 08/01/2024 | | | | | | | | | 0.00689% | 0.00000% | $4,418.16 | $0.00 | $4,418.16 |
| 1311 | CDK | 02/01/2023 | 09/01/2023 | | | | | | | | | 0.00078% | 0.00000% | $501.77 | $0.00 | $501.77 |
| 1313 | CDK | 04/01/2022 | 07/01/2024 | | | | | | | | | 0.00284% | 0.00000% | $1,821.87 | $0.00 | $1,821.87 |
| 1320 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1324 | CDK | 09/01/2013 | 07/01/2021 | | | | | | | | | 0.00820% | 0.01330% | $5,257.36 | $2,551.17 | $7,808.53 |
| 1332 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1336 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1347 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1348 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1355 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1356 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | Yes | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 1357 | CDK | 09/01/2013 | 02/01/2022 | | | | | | | | | 0.00882% | 0.01330% | $5,656.98 | $2,551.17 | $8,208.15 |
| 1358 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1364 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 1366 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 1370 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1372 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 1374 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1378 | Reynolds | 01/01/2014 | 08/01/2014 | | | | | | | | | 0.00086% | 0.00000% | $554.05 | $0.00 | $554.05 |
| 1379 | CDK | 05/01/2020 | 06/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00095% | 0.00000% | $606.73 | $0.00 | $606.73 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 1387 | Reynolds | 08/01/2022 | 05/01/2023 | | | | | | | | | 0.00347% | 0.00000% | $2,226.82 | $0.00 | $2,226.82 |
| 1389 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 1389 | Reynolds | 07/01/2018 | 07/01/2018 | | | | | | | | | 0.00029% | 0.00094% | $185.54 | $181.03 | $366.57 |
| 1393 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 1394 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 1400 | Reynolds | 09/01/2013 | 02/01/2016 | | | | | | | | | 0.00395% | 0.00769% | $2,534.94 | $1,474.06 | $4,009.01 |
| 1401 | Reynolds | 06/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.03959% | 0.00000% | $25,382.40 | $0.00 | $25,382.40 |
| 1402 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1410 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |
| 1419 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1420 | CDK | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 1423 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 1426 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1428 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 1432 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1434 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1440 | CDK | 03/01/2017 | 09/01/2023 | | | | | | | | | 0.00889% | 0.00825% | $5,698.89 | $1,581.73 | $7,280.62 |
| 1443 | CDK | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1445 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1448 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1454 | CDK | 04/01/2016 | 05/01/2024 | | | | | | | | | 0.00824% | 0.00300% | $5,281.80 | $575.93 | $5,857.73 |
| 1455 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 1462 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 1468 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 1474 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1484 | CDK | 05/01/2021 | 08/01/2024 | | | | | | | | | 0.00392% | 0.00000% | $2,510.19 | $0.00 | $2,510.19 |
| 1493 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 1494 | CDK | 02/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1496 | CDK | 11/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 1497 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1498 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | Yes | 0.01161% | 0.00000% | $7,444.77 | $0.00 | $7,444.77 |
| 1500 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 1501 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1505 | CDK | 12/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1506 | CDK | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.00366% | 0.01163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 1507 | Reynolds | 08/01/2020 | 12/01/2023 | | | | | | | | | 0.01437% | 0.00000% | $9,211.74 | $0.00 | $9,211.74 |
| 1512 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1513 | CDK | 09/01/2013 | 01/01/2024 | | | | | | | | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 1517 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 1518 | CDK | 05/01/2021 | 06/01/2021 | 05/01/2023 | 09/01/2023 | | | | | | | 0.00071% | 0.00000% | $452.61 | $0.00 | $452.61 |
| 1519 | CDK | 09/01/2013 | 04/01/2020 | 07/01/2021 | 07/01/2021 | 03/01/2023 | 09/01/2023 | | | | | 0.00739% | 0.01330% | $4,735.04 | $2,551.17 | $7,286.21 |
| 1520 | CDK | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 1520 | Reynolds | 11/01/2018 | 09/01/2024 | | | | | | | | | 0.01923% | 0.00000% | $12,330.52 | $0.00 | $12,330.52 |
| 1522 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1526 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 1527 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 1529 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1529 | CDK | 12/01/2013 | 12/01/2013 | | | | | | | | | 0.00011% | 0.00000% | $67.93 | $0.00 | $67.93 |
| 1533 | CDK | 06/01/2016 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.01016% | 0.00120% | $6,512.30 | $2,147.42 | $8,659.71 |
| 1535 | CDK | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 1538 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1539 | CDK | 09/01/2013 | 09/01/2023 | 05/01/2024 | 05/01/2024 | | | | | | | 0.01061% | 0.01330% | $6,802.79 | $2,551.17 | $9,353.96 |
| 1540 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1541 | CDK | 09/01/2013 | 11/01/2023 | | | | | | | | | 0.01072% | 0.01330% | $6,869.99 | $2,551.17 | $9,421.16 |
| 1542 | CDK | 11/01/2015 | 03/01/2021 | | | | | | | | | 0.00751% | 0.01239% | $4,815.75 | $2,375.19 | $7,190.94 |
| 1542 | Reynolds | 08/01/2014 | 11/01/2015 | | | | | | | | | 0.00216% | 0.00573% | $1,384.15 | $1,099.39 | $2,483.53 |
| 1550 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 1551 | CDK | 09/01/2013 | 02/01/2020 | | | | | | | | | 0.00633% | 0.01330% | $4,060.98 | $2,551.17 | $6,612.15 |
| 1553 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 1553 | Reynolds | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.01359% | 0.03463% | $8,711.85 | $6,640.60 | $15,352.45 |
| 1554 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1555 | CDK | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 1560 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | Yes | 0.01169% | 0.00000% | $7,495.04 | $0.00 | $7,495.04 |
| 1565 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 1572 | Reynolds | 01/01/2014 | 03/01/2019 | | | | | | | | | 0.01341% | 0.03463% | $8,598.89 | $6,640.60 | $15,239.49 |
| 1573 | CDK | 09/01/2013 | 05/01/2018 | | | | | | | | | 0.00352% | 0.01118% | $2,254.41 | $2,144.38 | $4,398.79 |
| 1578 | CDK | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 1579 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1580 | CDK | 09/01/2013 | 08/01/2016 | | | | | | | | | 0.00094% | 0.00298% | $600.23 | $571.30 | $1,171.52 |
| 1583 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1587 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 1592 | CDK | 09/01/2013 | 03/01/2017 | 02/01/2020 | 06/01/2024 | | | | | | | 0.00710% | 0.00541% | $4,553.61 | $1,036.60 | $5,590.22 |
| 1593 | CDK | 03/01/2016 | 05/01/2024 | | | | | | | | | 0.01098% | 0.01174% | $7,042.46 | $2,250.49 | $9,292.95 |
| 1600 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1612 | CDK | 02/01/2021 | 09/01/2023 | | | | | | | | | 0.00289% | 0.00000% | $1,850.91 | $0.00 | $1,850.91 |
| 1621 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 1622 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 1631 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1634 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1635 | CDK | 11/01/2013 | 09/01/2017 | | | | | | | | | 0.00243% | 0.00773% | $1,559.04 | $1,483.13 | $3,042.17 |
| 1636 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1638 | CDK | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 1639 | CDK | 09/01/2013 | 08/01/2021 | | | | | | | | | 0.00829% | 0.01330% | $5,317.24 | $2,551.17 | $7,868.41 |
| 1641 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1643 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 1646 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1649 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1650 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1660 | CDK | 01/01/2014 | 08/01/2016 | | | | | | | | | 0.00094% | 0.00298% | $600.23 | $571.30 | $1,171.52 |
| 1663 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | Yes | 0.01068% | 0.00000% | $6,845.93 | $0.00 | $6,845.93 |
| 1664 | CDK | 07/01/2017 | 09/01/2023 | | | | | | | | | 0.00843% | 0.00679% | $5,405.13 | $1,302.45 | $6,707.58 |
| 1665 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 1666 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1667 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1669 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1673 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1675 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 1681 | CDK | 07/01/2014 | 07/01/2014 | 06/01/2020 | 08/01/2024 | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 1686 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 1689 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 1695 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1705 | CDK | 12/01/2021 | 11/01/2023 | | | | | | | | | 0.00215% | 0.00000% | $1,380.74 | $0.00 | $1,380.74 |
| 1707 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1709 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 1709 | Reynolds | 09/01/2015 | 02/01/2018 | | | | | | | | | 0.00716% | 0.02331% | $4,590.95 | $4,470.09 | $9,061.03 |
| 1714 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1717 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1722 | CDK | 04/01/2021 | 02/01/2024 | | | | | | | | | 0.00329% | 0.00000% | $2,107.47 | $0.00 | $2,107.47 |
| 1726 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 1728 | CDK | 08/01/2018 | 09/01/2023 | | | | | | | | | 0.00668% | 0.00122% | $4,281.65 | $234.17 | $4,515.82 |
| 1730 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 1740 | Reynolds | 09/01/2013 | 10/01/2015 | | | | | | | | | 0.00316% | 0.00510% | $2,025.39 | $978.36 | $3,003.75 |
| 1743 | CDK | 04/01/2014 | 09/01/2020 | | | | | | | | | 0.00716% | 0.01330% | $4,589.77 | $2,551.17 | $7,140.94 |
| 1744 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 1745 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1747 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1750 | CDK | 10/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 1753 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 1753 | Reynolds | 11/01/2015 | 07/01/2020 | | | | | | | | | 0.01575% | 0.02953% | $10,095.63 | $5,662.24 | $15,757.87 |
| 1758 | CDK | 09/01/2013 | 08/01/2018 | 01/01/2019 | 09/01/2023 | | | | | | | 0.00989% | 0.01253% | $6,339.66 | $2,403.69 | $8,743.35 |
| 1759 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 1764 | CDK | 02/01/2015 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 1766 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1771 | CDK | 06/01/2015 | 07/01/2023 | | | | | | | | | 0.01018% | 0.01300% | $6,525.85 | $2,492.98 | $9,018.82 |
| 1777 | CDK | 12/01/2020 | 01/01/2021 | 11/01/2022 | 09/01/2023 | | | | | | | 0.00123% | 0.00000% | $786.29 | $0.00 | $786.29 |
| 1778 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 1783 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 1784 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 1784 | Reynolds | 08/01/2014 | 02/01/2018 | | | | | | | | | 0.00874% | 0.02717% | $5,605.82 | $5,210.31 | $10,816.12 |
| 1790 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 1790 | Reynolds | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.01988% | 0.03463% | $12,748.94 | $6,640.60 | $19,389.54 |
| 1792 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 1793 | CDK | 09/01/2013 | 04/01/2024 | | | | | | | | | 0.00168% | 0.00000% | $1,076.38 | $0.00 | $1,076.38 |
| 1797 | CDK | 09/01/2013 | 01/01/2023 | | | | | | | | | 0.00969% | 0.01330% | $6,215.89 | $2,551.17 | $8,767.06 |
| 1803 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1806 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1808 | CDK | 01/01/2016 | 07/01/2020 | | | | | | | | | 0.00655% | 0.01207% | $4,199.69 | $2,315.38 | $6,515.07 |
| 1811 | CDK | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.00844% | 0.00256% | $5,411.95 | $491.64 | $5,903.59 |
| 1812 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 1813 | CDK | 10/01/2019 | 01/01/2024 | | | | | | | | | 0.00525% | 0.00000% | $3,368.15 | $0.00 | $3,368.15 |
| 1815 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 1815 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 1820 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 1822 | CDK | 07/01/2020 | 09/01/2023 | | | | | | | | | 0.00366% | 0.00000% | $2,344.33 | $0.00 | $2,344.33 |
| 1824 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 1826 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 1829 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 1833 | CDK | 01/01/2020 | 03/01/2024 | | | | | | | | Yes | 0.00513% | 0.00000% | $3,291.23 | $0.00 | $3,291.23 |
| 1834 | CDK | 10/01/2015 | 09/01/2023 | | | | | | | | | 0.01024% | 0.01254% | $6,563.22 | $2,404.18 | $8,967.40 |
| 1838 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 1842 | CDK | 04/01/2014 | 03/01/2023 | | | | | | | | | 0.00987% | 0.01330% | $6,329.46 | $2,551.17 | $8,880.63 |
| 1843 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1845 | CDK | 12/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 1847 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1849 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1850 | CDK | 12/01/2013 | 06/01/2023 | | | | | | | | | 0.01017% | 0.01330% | $6,522.41 | $2,551.17 | $9,073.58 |
| 1852 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1859 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1861 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1867 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1869 | Reynolds | 12/01/2021 | 09/01/2022 | | | | | | | | | 0.00323% | 0.00000% | $2,070.61 | $0.00 | $2,070.61 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1873 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1874 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1878 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 1879 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1885 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1886 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1887 | CDK | 01/01/2016 | 11/01/2023 | | | | | | | | | 0.01033% | 0.01207% | $6,622.27 | $2,315.38 | $8,937.65 |
| 1890 | CDK | 09/01/2013 | 12/01/2014 | 10/01/2018 | 08/01/2020 | | | | | | | 0.00297% | 0.00033% | $1,904.39 | $64.07 | $1,968.45 |
| 1890 | Reynolds | 09/01/2013 | 12/01/2014 | | | | | | | | | 0.00159% | 0.00000% | $1,019.17 | $0.00 | $1,019.17 |
| 1892 | CDK | 05/01/2024 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1894 | CDK | 09/01/2013 | 02/01/2016 | 05/01/2017 | 08/01/2024 | | | | | | | 0.01050% | 0.00911% | $6,731.41 | $1,746.62 | $8,478.02 |
| 1895 | CDK | 01/01/2015 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 1898 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1901 | CDK | 05/01/2014 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 1904 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 1905 | CDK | 07/01/2019 | 06/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00221% | 0.00000% | $1,416.03 | $0.00 | $1,416.03 |
| 1921 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1926 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 1927 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 1930 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1931 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 1932 | CDK | 05/01/2024 | 08/01/2024 | | | | | | | | | 0.00047% | 0.00000% | $303.93 | $0.00 | $303.93 |
| 1934 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 1934 | Reynolds | 09/01/2013 | 02/01/2018 | | | | | | | | | 0.00716% | 0.02331% | $4,590.95 | $4,470.09 | $9,061.03 |
| 1938 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1942 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 1943 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 1946 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 1949 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1953 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1954 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 1955 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | Yes | 0.00964% | 0.00000% | $6,182.82 | $0.00 | $6,182.82 |
| 1959 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1960 | CDK | 04/01/2020 | 11/01/2022 | | | | | | | | | 0.00309% | 0.00000% | $1,978.13 | $0.00 | $1,978.13 |
| 1967 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 1968 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1970 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 1972 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 1974 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 1981 | CDK | 05/01/2014 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 1982 | CDK | 09/01/2015 | 05/01/2016 | 10/01/2018 | 05/01/2019 | | | | | | | 0.00120% | 0.00064% | $772.58 | $122.26 | $894.84 |
| 1985 | CDK | 08/01/2016 | 02/01/2023 | | | | | | | | | 0.00893% | 0.01064% | $5,727.03 | $2,039.71 | $7,766.75 |
| 1989 | CDK | 11/01/2015 | 12/01/2019 | | | | | | | | | 0.00579% | 0.01239% | $3,713.82 | $2,375.19 | $6,089.01 |
| 1991 | CDK | 07/01/2016 | 05/01/2017 | | | | | | | | | 0.00119% | 0.00378% | $762.31 | $725.08 | $1,487.39 |
| 1992 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 1995 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 1999 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2004 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2005 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 2011 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 2012 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2013 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 2016 | Reynolds | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.02356% | 0.00000% | $15,104.55 | $0.00 | $15,104.55 |
| 2018 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2022 | CDK | 05/01/2018 | 08/01/2022 | | | | | | | | | 0.00593% | 0.00256% | $3,805.09 | $491.64 | $4,296.72 |
| 2023 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 2023 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 2025 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |
| 2028 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 2028 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 2037 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2041 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2043 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2044 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 2051 | CDK | 04/01/2015 | 08/01/2017 | | | | | | | | | 0.00227% | 0.00723% | $1,456.82 | $1,385.91 | $2,842.73 |
| 2052 | CDK | 06/01/2014 | 01/01/2020 | | | | | | | | | 0.00621% | 0.01330% | $3,980.56 | $2,551.17 | $6,531.73 |
| 2056 | CDK | 09/01/2013 | 01/01/2016 | | | | | | | | | 0.00044% | 0.00140% | $281.07 | $267.54 | $548.61 |
| 2062 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 2063 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 2064 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2065 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2068 | CDK | 02/01/2015 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 2069 | CDK | 02/01/2021 | 09/01/2023 | | | | | | | | | 0.00289% | 0.00000% | $1,850.91 | $0.00 | $1,850.91 |
| 2070 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 2071 | CDK | 06/01/2015 | 04/01/2024 | | | | | | | | | 0.01125% | 0.01300% | $7,212.04 | $2,492.98 | $9,705.01 |
| 2072 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 2076 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2083 | CDK | 09/01/2013 | 09/01/2015 | 07/01/2016 | 12/01/2022 | | | | | | | 0.00912% | 0.01171% | $5,847.11 | $2,246.09 | $8,093.20 |
| 2089 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 2091 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 2095 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2096 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 2096 | Reynolds | 01/01/2015 | 04/01/2018 | | | | | | | | | 0.00893% | 0.02907% | $5,726.30 | $5,574.69 | $11,300.99 |
| 2097 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2103 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2106 | CDK | 12/01/2020 | 05/01/2022 | | | | | | | | | 0.00170% | 0.00000% | $1,089.32 | $0.00 | $1,089.32 |
| 2110 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 2110 | Reynolds | 12/01/2015 | 10/01/2020 | | | | | | | | | 0.01653% | 0.02889% | $10,599.16 | $5,541.22 | $16,140.38 |
| 2118 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2124 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | Yes | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 2126 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2128 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 2129 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 2130 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 2133 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2134 | CDK | 09/01/2017 | 05/01/2024 | | | | | | | | | 0.00917% | 0.00598% | $5,881.43 | $1,146.17 | $7,027.61 |
| 2135 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2138 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 2143 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2144 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 2146 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 2154 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 2154 | Reynolds | 05/01/2016 | 10/01/2020 | | | | | | | | | 0.01551% | 0.02558% | $9,946.29 | $4,906.05 | $14,852.34 |
| 2155 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 2155 | Reynolds | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.01988% | 0.03463% | $12,748.94 | $6,640.60 | $19,389.54 |
| 2156 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2158 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | CDK | 09/01/2022 | 11/01/2022 | | | | | | | | | 0.00023% | 0.00000% | $148.74 | $0.00 | $148.74 |
| 2160 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 2161 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2162 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2166 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2167 | CDK | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 2168 | CDK | 06/01/2017 | 09/01/2023 | | | | | | | | | 0.00855% | 0.00716% | $5,480.42 | $1,374.02 | $6,854.44 |
| 2169 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2172 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.00558% | 0.01330% | $3,577.69 | $2,551.17 | $6,128.86 |
| 2176 | CDK | 06/01/2014 | 02/01/2020 | | | | | | | | | 0.00633% | 0.01330% | $4,060.98 | $2,551.17 | $6,612.15 |
| 2180 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 2182 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2185 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2190 | CDK | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.00874% | 0.01330% | $5,601.40 | $2,551.17 | $8,152.58 |
| 2200 | CDK | 12/01/2017 | 09/01/2023 | | | | | | | | | 0.00778% | 0.00473% | $4,988.81 | $906.55 | $5,895.37 |
| 2201 | CDK | 09/01/2021 | 07/01/2023 | | | | | | | | | 0.00198% | 0.00000% | $1,269.76 | $0.00 | $1,269.76 |
| 2209 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2215 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2221 | CDK | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00124% | 0.00000% | $797.38 | $0.00 | $797.38 |
| 2223 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2225 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2228 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 2230 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2236 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2237 | CDK | 09/01/2013 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00871% | 0.01330% | $5,586.63 | $2,551.17 | $8,137.80 |
| 2238 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2243 | CDK | 01/01/2016 | 04/01/2022 | | | | | | | | | 0.00861% | 0.01207% | $5,517.47 | $2,315.38 | $7,832.86 |
| 2249 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.00000% | $6,717.65 | $0.00 | $6,717.65 |
| 2251 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 2267 | CDK | 01/01/2014 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 2271 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2272 | CDK | 07/01/2022 | 08/01/2024 | | | | | | | | | 0.00266% | 0.00000% | $1,707.51 | $0.00 | $1,707.51 |
| 2274 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 2276 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 2277 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 2278 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 2278 | Reynolds | 08/01/2016 | 08/01/2019 | 08/01/2022 | 08/01/2022 | | | | | | | 0.01071% | 0.02351% | $6,869.55 | $4,508.85 | $11,378.41 |
| 2280 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2286 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 2286 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 2288 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2289 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 2289 | Reynolds | 08/01/2019 | 08/01/2019 | | | | | | | | | 0.00032% | 0.00000% | $205.68 | $0.00 | $205.68 |
| 2294 | CDK | 11/01/2013 | 09/01/2015 | 01/01/2017 | 08/01/2024 | | | | | | | 0.01070% | 0.00975% | $6,861.22 | $1,869.88 | $8,731.10 |
| 2295 | CDK | 10/01/2019 | 08/01/2024 | | | | | | | | | 0.00611% | 0.00000% | $3,917.87 | $0.00 | $3,917.87 |
| 2296 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 2298 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2299 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2300 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2303 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 2304 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2307 | CDK | 12/01/2016 | 01/01/2018 | | | | | | | | | 0.00172% | 0.00547% | $1,103.56 | $1,049.42 | $2,152.99 |
| 2314 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2318 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2319 | CDK | 11/01/2015 | 01/01/2020 | 07/01/2022 | 07/01/2022 | 03/01/2023 | 09/01/2023 | | | | | 0.00671% | 0.01239% | $4,299.62 | $2,375.19 | $6,674.81 |
| 2320 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2322 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2327 | CDK | 05/01/2017 | 11/01/2020 | | | | | | | | | 0.00556% | 0.00754% | $3,567.10 | $1,445.94 | $5,013.04 |
| 2329 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 2330 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 2332 | CDK | 09/01/2015 | 07/01/2024 | | | | | | | | | 0.01156% | 0.01268% | $7,408.68 | $2,432.58 | $9,841.27 |
| 2333 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 2334 | CDK | 10/01/2018 | 09/01/2023 | 09/01/2013 | 12/01/2014 | | | | | | | 0.00640% | 0.00033% | $4,102.69 | $64.07 | $4,166.75 |
| 2336 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2337 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 2339 | CDK | 10/01/2014 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 2341 | CDK | 04/01/2016 | 05/01/2019 | | | | | | | | | 0.00464% | 0.01156% | $2,975.43 | $2,217.09 | $5,192.52 |
| 2344 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 2346 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2348 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2350 | CDK | 09/01/2013 | 04/01/2020 | | | | | | | | | 0.00658% | 0.01330% | $4,219.89 | $2,551.17 | $6,771.06 |
| 2355 | CDK | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2369 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 2376 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2378 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 2382 | CDK | 01/01/2018 | 02/01/2020 | | | | | | | | | 0.00350% | 0.00430% | $2,246.37 | $824.99 | $3,071.37 |
| 2383 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2385 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2387 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2388 | CDK | 04/01/2022 | 09/01/2023 | | | | | | | | | 0.00157% | 0.00000% | $1,006.25 | $0.00 | $1,006.25 |
| 2389 | CDK | 07/01/2023 | 08/01/2023 | | | | | | | | | 0.00020% | 0.00000% | $129.51 | $0.00 | $129.51 |
| 2390 | CDK | 07/01/2022 | 08/01/2024 | | | | | | | | Yes | 0.00266% | 0.00000% | $1,707.51 | $0.00 | $1,707.51 |
| 2392 | CDK | 04/01/2019 | 09/01/2023 | | | | | | | | | 0.00555% | 0.00000% | $3,558.69 | $0.00 | $3,558.69 |
| 2393 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2400 | CDK | 06/01/2017 | 09/01/2023 | | | | | | | | | 0.00855% | 0.00716% | $5,480.42 | $1,374.02 | $6,854.44 |
| 2408 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 2410 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2411 | CDK | 06/01/2018 | 06/01/2023 | 06/01/2023 | 08/01/2024 | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 2413 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2419 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 2421 | CDK | 01/01/2015 | 10/01/2018 | | | | | | | | | 0.00422% | 0.01330% | $2,705.82 | $2,551.17 | $5,256.99 |
| 2422 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 2427 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2431 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2433 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2445 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2447 | Reynolds | 02/01/2023 | 07/01/2023 | | | | | | | | | 0.00214% | 0.00000% | $1,372.79 | $0.00 | $1,372.79 |
| 2449 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2465 | CDK | 02/01/2018 | 07/01/2024 | | | | | | | | | 0.00878% | 0.00387% | $5,632.26 | $742.81 | $6,375.07 |
| 2469 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 2471 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 2472 | CDK | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.00676% | 0.00000% | $4,335.24 | $0.00 | $4,335.24 |
| 2472 | Reynolds | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.01444% | 0.03463% | $9,258.25 | $6,640.60 | $15,898.86 |
| 2475 | CDK | 03/01/2023 | 09/01/2023 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 2475 | Reynolds | 03/01/2020 | 03/01/2020 | | | | | | | | | 0.00032% | 0.00000% | $206.59 | $0.00 | $206.59 |
| 2476 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 2476 | Reynolds | 08/01/2014 | 05/01/2023 | | | | | | | | | 0.02889% | 0.03463% | $18,522.60 | $6,640.60 | $25,163.20 |
| 2478 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2482 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 2483 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 2484 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |
| 2487 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 2487 | Reynolds | 09/01/2014 | 08/01/2021 | | | | | | | | | 0.02181% | 0.03463% | $13,983.17 | $6,640.60 | $20,623.77 |
| 2489 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 2490 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2492 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 2494 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2496 | CDK | 09/01/2013 | 05/01/2021 | 08/01/2022 | 10/01/2022 | | | | | | | 0.00824% | 0.01330% | $5,282.48 | $2,551.17 | $7,833.65 |
| 2498 | CDK | 09/01/2013 | 03/01/2022 | | | | | | | | | 0.00891% | 0.01330% | $5,711.40 | $2,551.17 | $8,262.57 |
| 2500 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2503 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2505 | Reynolds | 10/01/2015 | 09/01/2023 | | | | | | | | Yes | 0.02857% | 0.00000% | $18,315.59 | $0.00 | $18,315.59 |
| 2506 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2513 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2515 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 2520 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2521 | CDK | 10/01/2013 | 04/01/2020 | | | | | | | | | 0.00658% | 0.01330% | $4,219.89 | $2,551.17 | $6,771.06 |
| 2525 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2531 | CDK | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2536 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 2537 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2542 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2547 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2550 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 2551 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 2554 | CDK | 10/01/2017 | 10/01/2023 | | | | | | | | Yes | 0.00816% | 0.00557% | $5,234.08 | $1,068.04 | $6,302.13 |
| 2554 | Reynolds | 08/01/2021 | 09/01/2021 | | | | | | | | Yes | 0.00064% | 0.00000% | $408.41 | $0.00 | $408.41 |
| 2556 | CDK | 01/01/2014 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 2561 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 2562 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.00710% | 0.00256% | $4,552.48 | $491.64 | $5,044.12 |
| 2563 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 2563 | Reynolds | 05/01/2015 | 04/01/2020 | | | | | | | | | 0.01587% | 0.03301% | $10,177.52 | $6,331.04 | $16,508.56 |
| 2565 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 2567 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 2568 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 2571 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 2579 | Reynolds | 08/01/2017 | 08/01/2019 | | | | | | | | | 0.00744% | 0.01393% | $4,768.82 | $2,670.88 | $7,439.70 |
| 2581 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 2594 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2595 | CDK | 04/01/2016 | 06/01/2016 | | | | | | | | Yes | 0.00019% | 0.00062% | $123.96 | $117.99 | $241.95 |
| 2604 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 2609 | CDK | 09/01/2013 | 06/01/2015 | | | | | | | | | 0.00013% | 0.00041% | $82.09 | $78.12 | $160.21 |
| 2609 | Reynolds | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.03813% | 0.03192% | $24,447.69 | $6,121.57 | $30,569.26 |
| 2612 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2613 | CDK | 09/01/2013 | 08/01/2021 | | | | | | | | | 0.00829% | 0.01330% | $5,317.24 | $2,551.17 | $7,868.41 |
| 2614 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 2617 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 2619 | CDK | 05/01/2018 | 10/01/2022 | | | | | | | | | 0.00609% | 0.00256% | $3,904.24 | $491.64 | $4,395.88 |
| 2623 | CDK | 10/01/2018 | 03/01/2024 | | | | | | | | | 0.00714% | 0.00033% | $4,574.96 | $64.07 | $4,639.03 |
| 2630 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 2634 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 2637 | CDK | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2642 | CDK | 05/01/2014 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 2643 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2647 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2649 | CDK | 09/01/2013 | 07/01/2018 | 06/01/2021 | 08/01/2024 | | | | | | | 0.00761% | 0.01208% | $4,879.79 | $2,317.00 | $7,196.80 |
| 2655 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 2656 | CDK | 12/01/2015 | 09/01/2023 | | | | | | | | | 0.01014% | 0.01223% | $6,502.37 | $2,346.26 | $8,848.64 |
| 2657 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2659 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2661 | CDK | 09/01/2013 | 02/01/2014 | 12/01/2014 | 12/01/2014 | 03/01/2023 | 09/01/2023 | 08/01/2024 | 08/01/2024 | | | 0.00078% | 0.00000% | $497.14 | $0.00 | $497.14 |
| 2665 | CDK | 09/01/2013 | 11/01/2018 | | | | | | | | | 0.00438% | 0.01330% | $2,810.69 | $2,551.17 | $5,361.86 |
| 2668 | CDK | 03/01/2023 | 10/01/2023 | | | | | | | | | 0.00082% | 0.00000% | $528.76 | $0.00 | $528.76 |
| 2669 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2674 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2675 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 2676 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2678 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 2679 | CDK | 11/01/2017 | 01/01/2023 | | | | | | | | | 0.00713% | 0.00515% | $4,572.73 | $988.04 | $5,560.77 |
| 2687 | CDK | 07/01/2017 | 09/01/2023 | | | | | | | | | 0.00682% | 0.00167% | $4,372.96 | $320.96 | $4,693.92 |
| 2690 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 2690 | Reynolds | 05/01/2018 | 04/01/2022 | | | | | | | | | 0.01512% | 0.00556% | $9,694.77 | $1,065.91 | $10,760.68 |
| 2694 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 2698 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 2699 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 2700 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 2702 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2703 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2707 | CDK | 09/01/2013 | 01/01/2018 | 02/01/2018 | 09/01/2021 | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 2711 | CDK | 07/01/2016 | 09/01/2021 | | | | | | | | | 0.00764% | 0.01095% | $4,900.69 | $2,099.10 | $6,999.79 |
| 2716 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2724 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 2725 | Reynolds | 08/01/2020 | 08/01/2023 | | | | | | | | | 0.01224% | 0.00000% | $7,846.75 | $0.00 | $7,846.75 |
| 2728 | CDK | 03/01/2014 | 05/01/2014 | 10/01/2015 | 07/01/2018 | | | | | | | 0.00356% | 0.01132% | $2,281.57 | $2,170.01 | $4,451.59 |
| 2729 | CDK | 09/01/2015 | 10/01/2019 | | | | | | | | | 0.00564% | 0.01268% | $3,614.55 | $2,432.58 | $6,047.13 |
| 2735 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | 0.03034% | 0.00000% | $19,452.19 | $0.00 | $19,452.19 |
| 2742 | CDK | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |
| 2742 | Reynolds | 12/01/2020 | 12/01/2021 | | | | | | | | | 0.00415% | 0.00000% | $2,663.65 | $0.00 | $2,663.65 |
| 2743 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 2753 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 2755 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 2755 | Reynolds | 10/01/2020 | 08/01/2023 | | | | | | | | | 0.01159% | 0.00000% | $7,428.04 | $0.00 | $7,428.04 |
| 2756 | CDK | 10/01/2021 | 09/01/2023 | | | | | | | | | 0.00209% | 0.00000% | $1,342.05 | $0.00 | $1,342.05 |
| 2758 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 2762 | CDK | 10/01/2019 | 08/01/2024 | | | | | | | | | 0.00611% | 0.00000% | $3,917.87 | $0.00 | $3,917.87 |
| 2763 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 2771 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2772 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 2774 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2794 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 2797 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 2798 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 2800 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 2803 | CDK | 04/01/2018 | 08/01/2024 | | | | | | | | | 0.00858% | 0.00300% | $5,500.60 | $575.93 | $6,076.53 |
| 2803 | Reynolds | 09/01/2013 | 04/01/2018 | | | | | | | | | 0.01052% | 0.02907% | $6,745.47 | $5,574.69 | $12,320.16 |
| 2806 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2817 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 2823 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2826 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 2831 | CDK | 01/01/2022 | 09/01/2023 | | | | | | | | | 0.00183% | 0.00000% | $1,172.17 | $0.00 | $1,172.17 |
| 2834 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 2835 | CDK | 07/01/2018 | 08/01/2024 | | | | | | | | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 2838 | CDK | 07/01/2018 | 09/01/2023 | | | | | | | | | 0.00682% | 0.00167% | $4,372.96 | $320.96 | $4,693.92 |
| 2841 | CDK | 04/01/2019 | 08/01/2024 | | | | | | | | | 0.00689% | 0.00000% | $4,418.16 | $0.00 | $4,418.16 |
| 2842 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 2847 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2849 | CDK | 10/01/2019 | 06/01/2022 | | | | | | | | | 0.00345% | 0.00000% | $2,210.36 | $0.00 | $2,210.36 |
| 2853 | Reynolds | 08/01/2021 | 08/01/2023 | | | | | | | | | 0.00838% | 0.00000% | $5,373.35 | $0.00 | $5,373.35 |
| 2859 | CDK | 09/01/2013 | 05/01/2020 | 12/01/2022 | 08/01/2024 | | | | | | | 0.00898% | 0.01330% | $5,755.17 | $2,551.17 | $8,306.34 |
| 2860 | CDK | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |
| 2864 | CDK | 09/01/2014 | 12/01/2015 | 11/01/2019 | 09/01/2023 | | | | | | | 0.00503% | 0.00123% | $3,226.23 | $235.79 | $3,462.02 |
| 2869 | CDK | 04/01/2019 | 09/01/2023 | | | | | | | | | 0.00555% | 0.00000% | $3,558.69 | $0.00 | $3,558.69 |
| 2869 | Reynolds | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.01170% | 0.03290% | $7,498.83 | $6,309.77 | $13,808.61 |
| 2876 | CDK | 11/01/2017 | 11/01/2019 | | | | | | | | | 0.00339% | 0.00515% | $2,175.48 | $988.04 | $3,163.52 |
| 2877 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 2880 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2883 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 2883 | Reynolds | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.01646% | 0.00000% | $10,556.32 | $0.00 | $10,556.32 |
| 2885 | CDK | 10/01/2021 | 09/01/2023 | | | | | | | | | 0.00209% | 0.00000% | $1,342.05 | $0.00 | $1,342.05 |
| 2886 | CDK | 01/01/2015 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 2892 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 2893 | CDK | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.00558% | 0.01330% | $3,577.69 | $2,551.17 | $6,128.86 |
| 2894 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2900 | CDK | 12/01/2015 | 05/01/2021 | | | | | | | | | 0.00767% | 0.01223% | $4,918.06 | $2,346.26 | $7,264.32 |
| 2904 | CDK | 08/01/2016 | 08/01/2024 | | | | | | | | | 0.01098% | 0.01064% | $7,039.79 | $2,039.71 | $9,079.51 |
| 2907 | CDK | 10/01/2015 | 10/01/2017 | 06/01/2021 | 05/01/2022 | | | | | | | 0.00339% | 0.00738% | $2,173.41 | $1,416.14 | $3,589.55 |
| 2907 | Reynolds | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.01491% | 0.00000% | $9,560.35 | $0.00 | $9,560.35 |
| 2912 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 2916 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 2918 | Reynolds | 09/01/2013 | 10/01/2015 | | | | | | | | | 0.00316% | 0.00510% | $2,025.39 | $978.36 | $3,003.75 |
| 2920 | CDK | 09/01/2013 | 03/01/2019 | | | | | | | | | 0.00493% | 0.01330% | $3,158.97 | $2,551.17 | $5,710.14 |
| 2921 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 2922 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 2926 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 2929 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 2934 | CDK | 02/01/2018 | 11/01/2019 | | | | | | | | | 0.00299% | 0.00387% | $1,917.62 | $742.81 | $2,660.43 |
| 2934 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 2935 | CDK | 01/01/2018 | 03/01/2019 | | | | | | | | | 0.00210% | 0.00430% | $1,344.37 | $824.99 | $2,169.36 |
| 2941 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2945 | CDK | 09/01/2013 | 09/01/2018 | 09/01/2018 | 08/01/2024 | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2949 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2950 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 2954 | Reynolds | 07/01/2024 | 08/01/2024 | | | | | | | | | 0.00176% | 0.00000% | $1,128.85 | $0.00 | $1,128.85 |
| 2959 | CDK | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 2961 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2963 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2975 | CDK | 08/01/2015 | 08/01/2024 | | | | | | | | | 0.01166% | 0.01279% | $7,473.84 | $2,452.87 | $9,926.71 |
| 2983 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 2984 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2987 | CDK | 11/01/2018 | 01/01/2019 | 06/01/2020 | 08/01/2024 | | | | | | | 0.00557% | 0.00000% | $3,569.38 | $0.00 | $3,569.38 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2990 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 2994 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 2995 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 2996 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 2997 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 2998 | CDK | 01/01/2015 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3004 | CDK | 12/01/2016 | 08/01/2024 | | | | | | | | | 0.01057% | 0.00935% | $6,779.67 | $1,792.24 | $8,571.91 |
| 3007 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3009 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3011 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 3012 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3013 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3015 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 3016 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 3021 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 3021 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 3022 | Reynolds | 09/01/2013 | 10/01/2015 | | | | | | | | | 0.00316% | 0.00510% | $2,025.39 | $978.36 | $3,003.75 |
| 3028 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 3030 | CDK | 09/01/2013 | 01/01/2021 | 11/01/2022 | 09/01/2023 | | | | | | | 0.00860% | 0.01330% | $5,514.99 | $2,551.17 | $8,066.16 |
| 3033 | CDK | 09/01/2013 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.01082% | 0.01330% | $6,936.45 | $2,551.17 | $9,487.62 |
| 3037 | CDK | 10/01/2021 | 06/01/2024 | | | | | | | | | 0.00323% | 0.00000% | $2,069.16 | $0.00 | $2,069.16 |
| 3038 | Reynolds | 02/01/2016 | 08/01/2024 | | | | | | | | Yes | 0.03680% | 0.00000% | $23,597.45 | $0.00 | $23,597.45 |
| 3040 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 3043 | CDK | 01/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3044 | CDK | 09/01/2013 | 09/01/2022 | | | | | | | | | 0.00939% | 0.01330% | $6,019.93 | $2,551.17 | $8,571.10 |
| 3051 | CDK | 09/01/2013 | 02/01/2023 | | | | | | | | | 0.00977% | 0.01330% | $6,264.36 | $2,551.17 | $8,815.54 |
| 3059 | CDK | 09/01/2013 | 01/01/2024 | | | | | | | | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 3068 | CDK | 08/01/2020 | 09/01/2023 | | | | | | | | | 0.00354% | 0.00000% | $2,270.25 | $0.00 | $2,270.25 |
| 3074 | CDK | 09/01/2013 | 01/01/2021 | | | | | | | | | 0.00759% | 0.01330% | $4,866.75 | $2,551.17 | $7,417.92 |
| 3080 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3085 | CDK | 01/01/2016 | 06/01/2018 | | | | | | | | | 0.00327% | 0.01040% | $2,096.98 | $1,994.42 | $4,091.40 |
| 3087 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 3088 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 3092 | CDK | 12/01/2020 | 06/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00249% | 0.00000% | $1,594.21 | $0.00 | $1,594.21 |
| 3093 | CDK | 01/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3094 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 3099 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3100 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3103 | CDK | 12/01/2014 | 12/01/2015 | 10/01/2019 | 10/01/2022 | | | | | | | 0.00415% | 0.00123% | $2,657.88 | $235.79 | $2,893.66 |
| 3106 | CDK | 07/01/2020 | 04/01/2024 | | | | | | | | | 0.00452% | 0.00000% | $2,899.87 | $0.00 | $2,899.87 |
| 3109 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 3117 | CDK | 05/01/2015 | 12/01/2019 | | | | | | | | | 0.00602% | 0.01310% | $3,858.21 | $2,512.64 | $6,370.85 |
| 3125 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3126 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3130 | CDK | 09/01/2013 | 10/01/2022 | | | | | | | | | 0.00947% | 0.01330% | $6,069.41 | $2,551.17 | $8,620.58 |
| 3132 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3134 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 3137 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3145 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 3147 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3152 | CDK | 02/01/2018 | 11/01/2018 | | | | | | | | | 0.00142% | 0.00387% | $909.68 | $742.81 | $1,652.49 |
| 3152 | Reynolds | 08/01/2014 | 03/01/2018 | | | | | | | | | 0.00903% | 0.02811% | $5,791.74 | $5,391.42 | $11,183.16 |
| 3154 | Reynolds | 12/01/2015 | 10/01/2017 | | | | | | | | | 0.00543% | 0.01769% | $3,483.51 | $3,391.67 | $6,875.19 |
| 3161 | Reynolds | 08/01/2014 | 05/01/2022 | | | | | | | | | 0.02477% | 0.03463% | $15,881.38 | $6,640.60 | $22,521.98 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3163 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 3163 | Reynolds | 03/01/2015 | 06/01/2020 | | | | | | | | | 0.01683% | 0.03408% | $10,792.47 | $6,536.16 | $17,328.63 |
| 3174 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3177 | CDK | 02/01/2014 | 07/01/2019 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00616% | 0.01330% | $3,947.54 | $2,551.17 | $6,498.71 |
| 3177 | Reynolds | 09/01/2013 | 02/01/2014 | | | | | | | | | 0.00063% | 0.00000% | $402.21 | $0.00 | $402.21 |
| 3178 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3191 | Reynolds | 11/01/2013 | 11/01/2018 | | | | | | | | | 0.01241% | 0.03463% | $7,955.95 | $6,640.60 | $14,596.55 |
| 3195 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 3202 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 3203 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 3203 | Reynolds | 09/01/2013 | 04/01/2018 | | | | | | | | | 0.01052% | 0.02907% | $6,745.47 | $5,574.69 | $12,320.16 |
| 3206 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3208 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3211 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 3213 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 3213 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 3216 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3219 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3221 | CDK | 10/01/2019 | 05/01/2024 | | | | | | | Yes | | 0.00577% | 0.00000% | $3,699.08 | $0.00 | $3,699.08 |
| 3227 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3232 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 3234 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 3239 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3241 | CDK | 06/01/2024 | 07/01/2024 | | | | | | | | | 0.00027% | 0.00000% | $174.94 | $0.00 | $174.94 |
| 3242 | CDK | 09/01/2013 | 09/01/2023 | 05/01/2024 | | | | | | Yes | | 0.01061% | 0.01330% | $6,802.79 | $2,551.17 | $9,353.96 |
| 3245 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3250 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 3251 | CDK | 08/01/2014 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 3252 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3254 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | Yes | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 3257 | CDK | 11/01/2021 | 10/01/2023 | | | | | | | | | 0.00212% | 0.00000% | $1,360.47 | $0.00 | $1,360.47 |
| 3259 | Reynolds | 09/01/2013 | 10/01/2015 | | | | | | | | | 0.00316% | 0.00510% | $2,025.39 | $978.36 | $3,003.75 |
| 3262 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 3265 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 3272 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3284 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3291 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 3299 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 3306 | Reynolds | 09/01/2013 | 07/01/2023 | | | | | | | | | 0.02113% | 0.01302% | $13,549.25 | $2,497.17 | $16,046.42 |
| 3311 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3321 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 3326 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 3326 | Reynolds | 08/01/2013 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 3328 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 3330 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 3330 | Reynolds | 04/01/2018 | 06/01/2021 | | | | | | | | | 0.01221% | 0.00651% | $7,830.35 | $1,249.19 | $9,079.54 |
| 3335 | CDK | 05/01/2021 | 08/01/2024 | | | | | | | | | 0.00392% | 0.00000% | $2,510.19 | $0.00 | $2,510.19 |
| 3343 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3350 | CDK | 01/01/2017 | 03/01/2024 | | | | | | | | | 0.00986% | 0.00898% | $6,319.59 | $1,722.89 | $8,042.48 |
| 3353 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 3354 | CDK | 01/01/2017 | 09/01/2023 | | | | | | | | | 0.00765% | 0.00430% | $4,903.05 | $824.99 | $5,728.05 |
| 3356 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 3357 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 3360 | CDK | 09/01/2021 | 10/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00089% | 0.00000% | $568.71 | $0.00 | $568.71 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3369 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 3374 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 3381 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3382 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3384 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3385 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 3388 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3390 | CDK | 12/01/2022 | 01/01/2024 | | | | | | | | | 0.00142% | 0.00000% | $908.40 | $0.00 | $908.40 |
| 3397 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3399 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3400 | CDK | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 3401 | CDK | 11/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3410 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3416 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 3423 | CDK | 09/01/2013 | 05/01/2023 | | | | | | | | | 0.01007% | 0.01330% | $6,458.22 | $2,551.17 | $9,009.39 |
| 3424 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 3428 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3429 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3431 | CDK | 09/01/2013 | 08/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 3431 | Reynolds | 06/01/2016 | 10/01/2017 | | | | | | | | | 0.00420% | 0.01369% | $2,695.44 | $2,624.98 | $5,320.42 |
| 3438 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 3443 | CDK | 08/01/2014 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 3445 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 3446 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3452 | CDK | 07/01/2014 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 3453 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3457 | CDK | 09/01/2016 | 04/01/2019 | | | | | | | | | 0.00412% | 0.01032% | $2,641.65 | $1,979.87 | $4,621.53 |
| 3462 | CDK | 11/01/2017 | 02/01/2022 | 03/01/2023 | 03/01/2023 | 06/01/2024 | 07/01/2024 | | | | | 0.00663% | 0.00515% | $4,253.85 | $988.04 | $5,241.89 |
| 3463 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3466 | CDK | 11/01/2014 | 02/01/2023 | | | | | | | | | 0.00977% | 0.01330% | $6,264.36 | $2,551.17 | $8,815.54 |
| 3471 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | Yes | Yes | 0.01153% | 0.00000% | $7,392.24 | $0.00 | $7,392.24 |
| 3473 | CDK | 02/01/2014 | 01/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00692% | 0.01330% | $4,433.85 | $2,551.17 | $6,985.02 |
| 3473 | Reynolds | 09/01/2013 | 02/01/2014 | | | | | | | | | 0.00063% | 0.00000% | $402.21 | $0.00 | $402.21 |
| 3483 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 3486 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 3492 | CDK | 09/01/2018 | 08/01/2024 | | | | | | | | | 0.00788% | 0.00077% | $5,049.92 | $147.48 | $5,197.41 |
| 3492 | Reynolds | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.01170% | 0.03290% | $7,498.83 | $6,309.77 | $13,808.61 |
| 3493 | CDK | 12/01/2020 | 01/01/2024 | | | | | | | | | 0.00359% | 0.00000% | $2,298.71 | $0.00 | $2,298.71 |
| 3496 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 3496 | Reynolds | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.02244% | 0.03463% | $14,387.73 | $6,640.60 | $21,028.33 |
| 3501 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3502 | Reynolds | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.01083% | 0.00000% | $6,943.74 | $0.00 | $6,943.74 |
| 3514 | CDK | 11/01/2017 | 11/01/2017 | | | | | | | | | 0.00013% | 0.00042% | $85.68 | $81.48 | $167.16 |
| 3516 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 3517 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3519 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3522 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 3526 | CDK | 07/01/2018 | 08/01/2024 | | | | | | | | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 3532 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3539 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3548 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3549 | CDK | 11/01/2014 | 01/01/2022 | | | | | | | | | 0.00874% | 0.01330% | $5,601.40 | $2,551.17 | $8,152.58 |
| 3550 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3557 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3572 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 3573 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 3575 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3576 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 3578 | CDK | 02/01/2014 | 01/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00692% | 0.01330% | $4,433.85 | $2,551.17 | $6,985.02 |
| 3578 | Reynolds | 09/01/2013 | 02/01/2014 | | | | | | | | | 0.00063% | 0.00000% | $402.21 | $0.00 | $402.21 |
| 3579 | CDK | 07/01/2016 | 02/01/2023 | | | | | | | | | 0.00903% | 0.01095% | $5,789.45 | $2,099.10 | $7,888.54 |
| 3584 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 3586 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 3587 | CDK | 01/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3593 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 3593 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 3594 | CDK | 12/01/2016 | 06/01/2023 | | | | | | | | | 0.00579% | 0.00000% | $3,711.71 | $0.00 | $3,711.71 |
| 3594 | Reynolds | 12/01/2014 | 10/01/2017 | | | | | | | | | 0.00728% | 0.02342% | $4,665.42 | $4,491.06 | $9,156.47 |
| 3597 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 3597 | Reynolds | 09/01/2013 | 10/01/2021 | | | | | | | | | 0.02372% | 0.03463% | $15,208.27 | $6,640.60 | $21,848.88 |
| 3604 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3605 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3608 | CDK | 09/01/2013 | 11/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 3610 | CDK | 03/01/2018 | 11/01/2018 | 05/01/2020 | 08/01/2024 | | | | | | | 0.00652% | 0.00344% | $4,179.44 | $659.63 | $4,839.07 |
| 3611 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 3613 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 3615 | CDK | 12/01/2018 | 09/01/2023 | | | | | | | | | 0.00609% | 0.00000% | $3,906.96 | $0.00 | $3,906.96 |
| 3617 | CDK | 11/01/2020 | 01/01/2021 | 04/01/2022 | 08/01/2024 | | | | | | | 0.00323% | 0.00000% | $2,073.37 | $0.00 | $2,073.37 |
| 3620 | CDK | 10/01/2021 | 10/01/2023 | | | | | | | | | 0.00221% | 0.00000% | $1,417.52 | $0.00 | $1,417.52 |
| 3629 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 3632 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 3638 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3641 | CDK | 09/01/2013 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.01082% | 0.01330% | $6,936.45 | $2,551.17 | $9,487.62 |
| 3645 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 3652 | CDK | 01/01/2015 | 06/01/2015 | 08/01/2019 | 08/01/2024 | | | | | | | 0.00650% | 0.00041% | $4,164.96 | $78.12 | $4,243.08 |
| 3653 | Reynolds | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.02132% | 0.00000% | $13,670.48 | $0.00 | $13,670.48 |
| 3656 | CDK | 01/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3657 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3662 | CDK | 10/01/2015 | 04/01/2022 | | | | | | | | | 0.00875% | 0.01254% | $5,610.76 | $2,404.18 | $8,014.94 |
| 3666 | CDK | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 3669 | CDK | 09/01/2013 | 11/01/2017 | | | | | | | | | 0.00270% | 0.00858% | $1,728.84 | $1,644.62 | $3,373.46 |
| 3669 | Reynolds | 11/01/2017 | 11/01/2022 | | | | | | | | | 0.01918% | 0.01121% | $12,298.60 | $2,149.54 | $14,448.15 |
| 3670 | Reynolds | 10/01/2018 | 08/01/2024 | | | | | | | | | Yes | 0.02855% | 0.00000% | $18,306.54 | $0.00 | $18,306.54 |
| 3671 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3679 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 3689 | CDK | 05/01/2018 | 10/01/2020 | | | | | | | | | 0.00389% | 0.00256% | $2,493.93 | $491.64 | $2,985.57 |
| 3693 | CDK | 03/01/2018 | 03/01/2019 | | | | | | | | | 0.00183% | 0.00344% | $1,170.48 | $659.63 | $1,830.11 |
| 3698 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 3701 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3703 | CDK | 02/01/2017 | 12/01/2023 | | | | | | | | | 0.00936% | 0.00862% | $6,004.00 | $1,652.98 | $7,657.02 |
| 3705 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 3710 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | Yes | 0.00951% | 0.00000% | $6,100.23 | $0.00 | $6,100.23 |
| 3714 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3715 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 3722 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 3723 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3726 | CDK | 03/01/2015 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3730 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 3739 | CDK | 04/01/2021 | 02/01/2024 | | | | | | | | | 0.00329% | 0.00000% | $2,107.47 | $0.00 | $2,107.47 |
| 3741 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 3744 | CDK | 10/01/2013 | 03/01/2019 | | | | | | | Yes | | 0.00493% | 0.01330% | $3,158.97 | $2,551.17 | $5,710.14 |
| 3750 | CDK | 11/01/2018 | 09/01/2023 | | | | | | | | | 0.00626% | 0.00000% | $4,011.84 | $0.00 | $4,011.84 |
| 3753 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 3755 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 3756 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 3760 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 3761 | CDK | 12/01/2022 | 10/01/2023 | | | | | | | | | 0.00105% | 0.00000% | $674.12 | $0.00 | $674.12 |
| 3766 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3767 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 3773 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3774 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 3782 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3784 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 3790 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3801 | CDK | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.00676% | 0.00000% | $4,335.24 | $0.00 | $4,335.24 |
| 3807 | CDK | 06/01/2017 | 09/01/2023 | | | | | | | | | 0.00855% | 0.00716% | $5,480.42 | $1,374.02 | $6,854.44 |
| 3810 | CDK | 02/01/2019 | 09/01/2023 | | | | | | | | | 0.00581% | 0.00000% | $3,722.54 | $0.00 | $3,722.54 |
| 3811 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 3813 | CDK | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 3814 | CDK | 02/01/2020 | 09/01/2023 | 05/01/2024 | | | | | | | Yes | 0.00440% | 0.00000% | $2,822.23 | $0.00 | $2,822.23 |
| 3818 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 3819 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 3820 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 3827 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 3829 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 3833 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3835 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 3839 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3844 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 3848 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3849 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 3850 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3851 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 3852 | CDK | 09/01/2013 | 10/01/2019 | | | | | | | | | 0.00583% | 0.01330% | $3,739.14 | $2,551.17 | $6,290.31 |
| 3853 | CDK | 06/01/2015 | 01/01/2021 | | | | | | | | | 0.00750% | 0.01300% | $4,805.59 | $2,492.98 | $7,298.57 |
| 3858 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3859 | CDK | 12/01/2016 | 05/01/2022 | | | | | | | | | 0.00783% | 0.00935% | $5,020.56 | $1,792.24 | $6,812.79 |
| 3873 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 3878 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3881 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3886 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 3887 | CDK | 04/01/2014 | 10/01/2022 | | | | | | | | | 0.00947% | 0.01330% | $6,069.41 | $2,551.17 | $8,620.58 |
| 3895 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 3899 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3900 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 3901 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 3910 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 3913 | CDK | 01/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3915 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 3918 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 3924 | Reynolds | 09/01/2013 | 10/01/2015 | | | | | | | | | 0.00316% | 0.00510% | $2,025.39 | $978.36 | $3,003.75 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3925 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 3931 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 3931 | Reynolds | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.02052% | 0.03463% | $13,158.77 | $6,640.60 | $19,799.37 |
| 3939 | CDK | 12/01/2018 | 03/01/2024 | | | | | | | | | 0.00683% | 0.00000% | $4,379.24 | $0.00 | $4,379.24 |
| 3941 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 3942 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 3951 | CDK | 10/01/2018 | 08/01/2024 | | | | | | | | | 0.00774% | 0.00033% | $4,962.16 | $64.07 | $5,026.22 |
| 3951 | Reynolds | 03/01/2014 | 10/01/2018 | | | | | | | | | 0.01167% | 0.03463% | $7,485.09 | $6,640.60 | $14,125.70 |
| 3957 | CDK | 09/01/2013 | 03/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 3962 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3965 | Reynolds | 02/01/2015 | 02/01/2023 | | | | | | | | | 0.02734% | 0.03436% | $17,529.51 | $6,589.02 | $24,118.53 |
| 3968 | CDK | 09/01/2013 | 02/01/2019 | 09/01/2019 | 08/01/2024 | | | | | | | 0.01104% | 0.01330% | $7,075.72 | $2,551.17 | $9,626.89 |
| 3973 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 3977 | CDK | 05/01/2014 | 05/01/2024 | | | | | | | | Yes | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 3984 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 3985 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3987 | CDK | 03/01/2023 | 09/01/2023 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 3988 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 3994 | CDK | 05/01/2021 | 09/01/2023 | 05/01/2024 | 08/01/2024 | | | | | | | 0.00305% | 0.00000% | $1,954.65 | $0.00 | $1,954.65 |
| 3997 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.00218% | 0.00000% | $1,400.42 | $0.00 | $1,400.42 |
| 4004 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | Yes | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 4007 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4008 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4012 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 4013 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4019 | CDK | 01/01/2020 | 01/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,128.70 | $0.00 | $3,128.70 |
| 4032 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 4036 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 4038 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 4043 | CDK | 02/01/2019 | 02/01/2022 | 03/01/2023 | 08/01/2024 | | | | | | | 0.00620% | 0.00000% | $3,974.63 | $0.00 | $3,974.63 |
| 4048 | CDK | 06/01/2021 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.00281% | 0.00000% | $1,803.11 | $0.00 | $1,803.11 |
| 4049 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 4050 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4056 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4059 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4060 | CDK | 11/01/2018 | 04/01/2024 | | | | | | | | | 0.00712% | 0.00000% | $4,567.38 | $0.00 | $4,567.38 |
| 4067 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4071 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4072 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4076 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4082 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 4087 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 4098 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4105 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 4110 | Reynolds | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00655% | 0.00000% | $4,197.85 | $0.00 | $4,197.85 |
| 4113 | CDK | 09/01/2013 | 07/01/2021 | | | | | | | | | 0.00820% | 0.01330% | $5,257.36 | $2,551.17 | $7,808.53 |
| 4115 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 4121 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 4121 | Reynolds | 01/01/2016 | 07/01/2019 | | | | | | | | | 0.01152% | 0.02826% | $7,387.07 | $5,420.01 | $12,807.09 |
| 4123 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 4123 | Reynolds | 08/01/2014 | 04/01/2020 | | | | | | | | | 0.01677% | 0.03463% | $10,749.33 | $6,640.60 | $17,389.93 |
| 4124 | CDK | 03/01/2023 | 09/01/2023 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 4126 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 4127 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 4138 | CDK | 10/01/2019 | 10/01/2023 | | | | | | | | | 0.00489% | 0.00000% | $3,133.87 | $0.00 | $3,133.87 |
| 4140 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 4141 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | Yes | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 4142 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 4146 | CDK | 09/01/2018 | 04/01/2020 | | | | | | | | | 0.00264% | 0.00077% | $1,692.68 | $147.48 | $1,840.17 |
| 4146 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 4147 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 4147 | Reynolds | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.01988% | 0.03463% | $12,748.94 | $6,640.60 | $19,389.54 |
| 4158 | CDK | 06/01/2019 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 4160 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4161 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4164 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 4170 | CDK | 03/01/2017 | 05/01/2020 | | | | | | | | | 0.00511% | 0.00825% | $3,278.27 | $1,581.73 | $4,860.01 |
| 4172 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 4176 | CDK | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 4177 | CDK | 01/01/2014 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 4184 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 4190 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 4190 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 4193 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 4196 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 4196 | Reynolds | 08/01/2018 | 06/01/2021 | | | | | | | | | 0.01105% | 0.00272% | $7,083.54 | $520.93 | $7,604.48 |
| 4197 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4199 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 4200 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4201 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4203 | CDK | 09/01/2013 | 05/01/2021 | 08/01/2022 | 09/01/2022 | | | | | | | 0.00816% | 0.01330% | $5,232.99 | $2,551.17 | $7,784.16 |
| 4206 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4208 | CDK | 09/01/2013 | 07/01/2017 | | | | | | | | | 0.00217% | 0.00692% | $1,394.31 | $1,326.47 | $2,720.78 |
| 4209 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4216 | CDK | 10/01/2014 | 03/01/2022 | | | | | | | | | 0.00891% | 0.01330% | $5,711.40 | $2,551.17 | $8,262.57 |
| 4218 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 4219 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4220 | CDK | 12/01/2021 | 03/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4224 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 4228 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4231 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 4232 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 4233 | CDK | 09/01/2016 | 09/01/2023 | | | | | | | | | 0.00954% | 0.01032% | $6,117.43 | $1,979.87 | $8,097.30 |
| 4234 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4236 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 4237 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4240 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4242 | CDK | 12/01/2015 | 04/01/2022 | | | | | | | | | 0.00866% | 0.01223% | $5,549.91 | $2,346.26 | $7,896.18 |
| 4251 | CDK | 09/01/2013 | 11/01/2019 | | | | | | | | | 0.00596% | 0.01330% | $3,818.64 | $2,551.17 | $6,369.81 |
| 4260 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4263 | CDK | 11/01/2016 | 04/01/2022 | | | | | | | | | 0.00785% | 0.00967% | $5,034.00 | $1,855.29 | $6,889.29 |
| 4274 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4275 | CDK | 09/01/2013 | 05/01/2024 | | | | | | | Yes | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 4276 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 4278 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4279 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 4280 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4283 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4286 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 4296 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4303 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4306 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4307 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4311 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 4314 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 4315 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4322 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4323 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4327 | Reynolds | 01/01/2015 | 08/01/2017 | | | | | | | | | 0.00664% | 0.02161% | $4,257.47 | $4,143.44 | $8,400.91 |
| 4331 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | Yes | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 4336 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | Yes | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 4338 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 4340 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 4341 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4345 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 4346 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 4346 | Reynolds | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.01988% | 0.03463% | $12,748.94 | $6,640.60 | $19,389.54 |
| 4348 | CDK | 02/01/2021 | 09/01/2023 | | | | | | | | | 0.00289% | 0.00000% | $1,850.91 | $0.00 | $1,850.91 |
| 4351 | CDK | 12/01/2022 | 10/01/2023 | | | | | | | | | 0.00105% | 0.00000% | $674.12 | $0.00 | $674.12 |
| 4351 | Reynolds | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00902% | 0.00000% | $5,782.78 | $0.00 | $5,782.78 |
| 4352 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00595% | 0.00000% | $3,812.46 | $0.00 | $3,812.46 |
| 4355 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4357 | CDK | 01/01/2017 | 12/01/2023 | | | | | | | | | 0.00948% | 0.00898% | $6,077.54 | $1,722.89 | $7,800.43 |
| 4361 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4364 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4365 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 4366 | Reynolds | 08/01/2019 | 08/01/2019 | | | | | | | | | 0.00032% | 0.00000% | $205.68 | $0.00 | $205.68 |
| 4367 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4372 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4375 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4378 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4379 | CDK | 02/01/2015 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4384 | CDK | 11/01/2019 | 09/01/2023 | | | | | | | | | 0.00465% | 0.00000% | $2,978.51 | $0.00 | $2,978.51 |
| 4385 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | Yes | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 4386 | CDK | 05/01/2015 | 08/01/2024 | | | | | | | | | 0.01175% | 0.01310% | $7,536.63 | $2,512.64 | $10,049.27 |
| 4387 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4388 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4390 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 4391 | CDK | 06/01/2019 | 10/01/2022 | | | | | | | | | 0.00428% | 0.00000% | $2,743.02 | $0.00 | $2,743.02 |
| 4394 | CDK | 09/01/2013 | 02/01/2018 | | | | | | | | | 0.00310% | 0.00986% | $1,988.49 | $1,891.54 | $3,880.03 |
| 4395 | CDK | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |
| 4396 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 4398 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4401 | CDK | 06/01/2021 | 02/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,974.77 | $0.00 | $1,974.77 |
| 4402 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4405 | CDK | 03/01/2015 | 08/01/2023 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 4412 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4414 | CDK | 12/01/2021 | 09/01/2023 | | | | | | | | | 0.00192% | 0.00000% | $1,228.41 | $0.00 | $1,228.41 |
| 4418 | CDK | 09/01/2013 | 05/01/2020 | | | | | | | | | 0.00670% | 0.01330% | $4,297.04 | $2,551.17 | $6,848.21 |
| 4419 | CDK | 09/01/2013 | 08/01/2019 | 03/01/2023 | 08/01/2024 | | | | | | | 0.00763% | 0.01330% | $4,890.45 | $2,551.17 | $7,441.62 |
| 4424 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4425 | CDK | 02/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4429 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4432 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4438 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4441 | CDK | 07/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4449 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 4449 | Reynolds | 06/01/2014 | 05/01/2017 | | | | | | | | | 0.00658% | 0.01901% | $4,219.56 | $3,645.91 | $7,865.46 |
| 4451 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 4452 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4458 | CDK | 11/01/2017 | 03/01/2022 | 03/01/2023 | 08/01/2024 | | | | | | | 0.00839% | 0.00515% | $5,381.00 | $988.04 | $6,369.04 |
| 4462 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4466 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4468 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4469 | CDK | 05/01/2019 | 07/01/2024 | | | | | | | | | 0.00669% | 0.00000% | $4,291.39 | $0.00 | $4,291.39 |
| 4469 | Reynolds | 09/01/2016 | 09/01/2016 | | | | | | | | | 0.00022% | 0.00073% | $143.29 | $139.43 | $282.73 |
| 4472 | CDK | 09/01/2018 | 08/01/2024 | | | | | | | | | 0.00788% | 0.00077% | $5,049.92 | $147.48 | $5,197.41 |
| 4473 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4474 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4474 | Reynolds | 09/01/2013 | 11/01/2013 | | | | | | | | | 0.00030% | 0.00000% | $193.25 | $0.00 | $193.25 |
| 4477 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 4483 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 4489 | CDK | 09/01/2013 | 11/01/2018 | | | | | | | | | 0.00438% | 0.01330% | $2,810.69 | $2,551.17 | $5,361.86 |
| 4489 | Reynolds | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.02825% | 0.00000% | $18,113.30 | $0.00 | $18,113.30 |
| 4490 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4492 | CDK | 09/01/2013 | 05/01/2020 | 02/01/2023 | 05/01/2024 | | | | | | | 0.00848% | 0.01330% | $5,439.48 | $2,551.17 | $7,990.66 |
| 4501 | CDK | 09/01/2013 | 05/01/2020 | | | | | | | | | 0.00670% | 0.01330% | $4,297.04 | $2,551.17 | $6,848.21 |
| 4502 | CDK | 09/01/2013 | 03/01/2022 | 03/01/2023 | 09/01/2023 | | | | | Yes | | 0.00961% | 0.01330% | $6,164.69 | $2,551.17 | $8,715.86 |
| 4505 | CDK | 01/01/2017 | 09/01/2023 | | | | | | | | | 0.00912% | 0.00898% | $5,847.32 | $1,722.89 | $7,570.20 |
| 4506 | CDK | 09/01/2013 | 02/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00840% | 0.01330% | $5,387.33 | $2,551.17 | $7,938.51 |
| 4511 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4514 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4517 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4523 | CDK | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 4525 | CDK | 08/01/2014 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 4526 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4527 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4529 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4533 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | | 0.01134% | 0.01330% | $7,273.19 | $2,551.17 | $9,824.36 |
| 4534 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4538 | CDK | 07/01/2021 | 10/01/2022 | | | | | | | | | 0.00136% | 0.00000% | $873.91 | $0.00 | $873.91 |
| 4555 | CDK | 03/01/2021 | 09/01/2023 | | | | | | | | | 0.00278% | 0.00000% | $1,783.61 | $0.00 | $1,783.61 |
| 4557 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4560 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 4560 | Reynolds | 07/01/2017 | 02/01/2018 | | | | | | | | | 0.00225% | 0.00732% | $1,439.88 | $1,403.10 | $2,842.98 |
| 4562 | CDK | 01/01/2014 | 06/01/2023 | | | | | | | | | 0.01017% | 0.01330% | $6,522.41 | $2,551.17 | $9,073.58 |
| 4563 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 4565 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4567 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 4567 | Reynolds | 01/01/2015 | 03/01/2016 | | | | | | | | | 0.00257% | 0.00837% | $1,650.06 | $1,604.74 | $3,254.80 |
| 4571 | CDK | 09/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4575 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4581 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4586 | CDK | 01/01/2013 | 03/01/2015 | | | | | | | | | 0.00003% | 0.00010% | $20.07 | $19.09 | $39.16 |
| 4590 | CDK | 09/01/2013 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.01082% | 0.01330% | $6,936.45 | $2,551.17 | $9,487.62 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4602 | CDK | 09/01/2013 | 07/01/2017 | 07/01/2017 | 10/01/2021 | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 4603 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 4605 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4606 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4607 | CDK | 09/01/2013 | 03/01/2022 | | | | | | | | | 0.00891% | 0.01330% | $5,711.40 | $2,551.17 | $8,262.57 |
| 4608 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4609 | CDK | 06/01/2014 | 06/01/2018 | 06/01/2018 | 09/01/2023 | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4610 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4615 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 4617 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 4624 | CDK | 04/01/2014 | 10/01/2022 | | | | | | | | | 0.00947% | 0.01330% | $6,069.41 | $2,551.17 | $8,620.58 |
| 4629 | CDK | 08/01/2020 | 04/01/2024 | | | | | | | | | 0.00441% | 0.00000% | $2,825.79 | $0.00 | $2,825.79 |
| 4638 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 4639 | CDK | 10/01/2017 | 09/01/2023 | | | | | | | | | 0.00805% | 0.00557% | $5,158.61 | $1,068.04 | $6,226.66 |
| 4640 | CDK | 09/01/2017 | 09/01/2023 | | | | | | | | | 0.00817% | 0.00598% | $5,240.76 | $1,146.17 | $6,386.93 |
| 4645 | Reynolds | 08/01/2019 | 05/01/2024 | | | | | | | | Yes | 0.03649% | 0.00000% | $23,397.41 | $0.00 | $23,397.41 |
| 4650 | CDK | 10/01/2018 | 08/01/2024 | | | | | | | | | 0.00774% | 0.00033% | $4,962.16 | $64.07 | $5,026.22 |
| 4650 | Reynolds | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.01230% | 0.03463% | $7,887.30 | $6,640.60 | $14,527.90 |
| 4651 | CDK | 09/01/2013 | 01/01/2023 | | | | | | | | | 0.00969% | 0.01330% | $6,215.89 | $2,551.17 | $8,767.06 |
| 4654 | CDK | 10/01/2019 | 01/01/2024 | | | | | | | | | 0.00525% | 0.00000% | $3,368.15 | $0.00 | $3,368.15 |
| 4656 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 4662 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 4663 | CDK | 09/01/2019 | 04/01/2021 | | | | | | | | | 0.00232% | 0.00000% | $1,489.24 | $0.00 | $1,489.24 |
| 4671 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4673 | CDK | 02/01/2020 | 02/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,127.54 | $0.00 | $3,127.54 |
| 4675 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 4682 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 4689 | CDK | 09/01/2013 | 04/01/2024 | | | | | | | | | 0.01134% | 0.01330% | $7,273.19 | $2,551.17 | $9,824.36 |
| 4690 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4692 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4694 | CDK | 10/01/2019 | 08/01/2024 | | | | | | | | | 0.00611% | 0.00000% | $3,917.87 | $0.00 | $3,917.87 |
| 4696 | CDK | 05/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 4698 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4699 | CDK | 09/01/2013 | 03/01/2017 | 10/01/2021 | 06/01/2024 | | | | | | | 0.00493% | 0.00541% | $3,158.57 | $1,036.60 | $4,195.17 |
| 4703 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 4705 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 4708 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4709 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4714 | CDK | 10/01/2015 | 05/01/2018 | | | | | | | | | 0.00328% | 0.01042% | $2,099.98 | $1,997.39 | $4,097.37 |
| 4718 | CDK | 01/01/2014 | 07/01/2014 | 01/01/2017 | 11/01/2020 | 07/01/2023 | 08/01/2024 | | | | | 0.00766% | 0.00898% | $4,913.07 | $1,722.89 | $6,635.96 |
| 4722 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 4727 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 4738 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 4738 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 4740 | CDK | 12/01/2018 | 12/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00381% | 0.00000% | $2,440.59 | $0.00 | $2,440.59 |
| 4742 | Reynolds | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.01940% | 0.00000% | $12,435.48 | $0.00 | $12,435.48 |
| 4745 | CDK | 06/01/2021 | 04/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,139.86 | $0.00 | $2,139.86 |
| 4748 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 4753 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4754 | CDK | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 4761 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4767 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 4770 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 4771 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4781 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4783 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4785 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 4798 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 4800 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 4800 | Reynolds | 08/01/2014 | 04/01/2020 | | | | | | | | | 0.01677% | 0.03463% | $10,749.33 | $6,640.60 | $17,389.93 |
| 4802 | CDK | 09/01/2020 | 07/01/2024 | | | | | | | | | 0.00470% | 0.00000% | $3,013.92 | $0.00 | $3,013.92 |
| 4803 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 4816 | CDK | 10/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4818 | CDK | 01/01/2016 | 05/01/2021 | 03/01/2023 | 03/01/2023 | 04/01/2024 | 08/01/2024 | | | | | 0.00833% | 0.01207% | $5,337.91 | $2,315.38 | $7,653.29 |
| 4819 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4823 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4833 | CDK | 09/01/2013 | 05/01/2024 | | | | | | | | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 4835 | CDK | 12/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 4842 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4844 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 4846 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4849 | CDK | 05/01/2021 | 04/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00180% | 0.00000% | $1,151.55 | $0.00 | $1,151.55 |
| 4852 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4853 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 4862 | CDK | 05/01/2024 | 08/01/2024 | | | | | | | | | 0.00047% | 0.00000% | $303.93 | $0.00 | $303.93 |
| 4870 | CDK | 09/01/2013 | 10/01/2021 | | | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 4875 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4881 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 4882 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 4882 | Reynolds | 06/01/2016 | 09/01/2019 | | | | | | | | | 0.01113% | 0.02490% | $7,136.22 | $4,774.53 | $11,910.74 |
| 4885 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 4886 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4893 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4896 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 4898 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4900 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | Yes | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 4902 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4908 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4914 | Reynolds | 09/01/2013 | 10/01/2015 | | | | | | | | | 0.00316% | 0.00510% | $2,025.39 | $978.36 | $3,003.75 |
| 4916 | CDK | 07/01/2018 | 08/01/2024 | | | | | | | | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 4919 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 4926 | CDK | 12/01/2020 | 01/01/2024 | | | | | | | | | 0.00359% | 0.00000% | $2,298.71 | $0.00 | $2,298.71 |
| 4927 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4930 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4934 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 4936 | CDK | 09/01/2013 | 07/01/2018 | 08/01/2023 | 09/01/2023 | | | | | | | 0.00400% | 0.01208% | $2,566.66 | $2,317.00 | $4,883.66 |
| 4937 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 4939 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | Yes | | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 4941 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 4943 | CDK | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 4944 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | Yes | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 4945 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4947 | Reynolds | 07/01/2018 | 08/01/2024 | | | | | | | | | 0.02945% | 0.00366% | $18,881.96 | $701.96 | $19,583.92 |
| 4952 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4955 | CDK | 02/01/2014 | 07/01/2019 | 07/01/2021 | 07/01/2021 | 03/01/2023 | 09/01/2023 | | | | | 0.00625% | 0.01330% | $4,009.40 | $2,551.17 | $6,560.57 |
| 4955 | Reynolds | 09/01/2013 | 02/01/2014 | | | | | | | | | 0.00063% | 0.00000% | $402.21 | $0.00 | $402.21 |
| 4957 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 4961 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4968 | CDK | 09/01/2013 | 11/01/2020 | 10/01/2022 | 08/01/2024 | | | | | | | 0.00980% | 0.01330% | $6,285.89 | $2,551.17 | $8,837.06 |
| 4970 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 4971 | CDK | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.00899% | 0.01330% | $5,765.19 | $2,551.17 | $8,316.36 |
| 4984 | CDK | 06/01/2019 | 09/01/2023 | | | | | | | | | 0.00529% | 0.00000% | $3,391.27 | $0.00 | $3,391.27 |
| 4985 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4991 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 4993 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 4998 | CDK | 11/01/2018 | 09/01/2023 | | | | | | | | | 0.00626% | 0.00000% | $4,011.84 | $0.00 | $4,011.84 |
| 5000 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5001 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 5002 | CDK | 09/01/2013 | 05/01/2023 | | | | | | | | | 0.01007% | 0.01330% | $6,458.22 | $2,551.17 | $9,009.39 |
| 5008 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 5009 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 5010 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 5019 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | Yes | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 5020 | CDK | 12/01/2022 | 09/01/2023 | | | | | | | | | 0.00093% | 0.00000% | $598.65 | $0.00 | $598.65 |
| 5024 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5047 | CDK | 09/01/2013 | 06/01/2020 | 06/01/2022 | 08/01/2024 | | | | | | | 0.00956% | 0.01330% | $6,132.44 | $2,551.17 | $8,683.61 |
| 5054 | CDK | 04/01/2020 | 07/01/2023 | | | | | | | | | 0.00382% | 0.00000% | $2,446.13 | $0.00 | $2,446.13 |
| 5055 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 5056 | CDK | 09/01/2013 | 08/01/2021 | | | | | | | | | 0.00829% | 0.01330% | $5,317.24 | $2,551.17 | $7,868.41 |
| 5061 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5063 | CDK | 12/01/2018 | 01/01/2022 | 06/01/2023 | 08/01/2024 | | | | | | | 0.00610% | 0.00000% | $3,909.61 | $0.00 | $3,909.61 |
| 5064 | CDK | 01/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5070 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5071 | CDK | 09/01/2013 | 01/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00944% | 0.01330% | $6,054.69 | $2,551.17 | $8,605.86 |
| 5072 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 5072 | Reynolds | 08/01/2014 | 12/01/2018 | | | | | | | | | 0.01171% | 0.03463% | $7,509.52 | $6,640.60 | $14,150.12 |
| 5082 | CDK | 10/01/2019 | 01/01/2024 | | | | | | | | | 0.00525% | 0.00000% | $3,368.15 | $0.00 | $3,368.15 |
| 5083 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 5083 | Reynolds | 08/01/2019 | 08/01/2019 | | | | | | | | | 0.00032% | 0.00000% | $205.68 | $0.00 | $205.68 |
| 5089 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 5091 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 5092 | CDK | 10/01/2017 | 10/01/2022 | | | | | | | | | 0.00703% | 0.00557% | $4,510.37 | $1,068.04 | $5,578.42 |
| 5095 | CDK | 02/01/2021 | 03/01/2021 | 11/01/2022 | 09/01/2023 | | | | | | | 0.00122% | 0.00000% | $782.13 | $0.00 | $782.13 |
| 5098 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 5117 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 5120 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 5137 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5151 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 5154 | CDK | 09/01/2013 | 09/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 5157 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5159 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5172 | CDK | 03/01/2017 | 10/01/2019 | | | | | | | | | 0.00424% | 0.00825% | $2,720.38 | $1,581.73 | $4,302.11 |
| 5173 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 5177 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 5179 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5181 | CDK | 07/01/2018 | 12/01/2018 | | | | | | | | | 0.00087% | 0.00167% | $560.50 | $320.96 | $881.46 |
| 5181 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.01646% | 0.00000% | $10,556.32 | $0.00 | $10,556.32 |
| 5182 | CDK | 06/01/2018 | 11/01/2021 | | | | | | | | | 0.00505% | 0.00212% | $3,234.83 | $406.79 | $3,641.62 |
| 5194 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 5195 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5200 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 5202 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5209 | CDK | 11/01/2014 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 5210 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5217 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 5219 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 5219 | Reynolds | 08/01/2014 | 08/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 5220 | CDK | 04/01/2019 | 09/01/2023 | | | | | | | | | 0.00555% | 0.00000% | $3,558.69 | $0.00 | $3,558.69 |
| 5221 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 5231 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 5236 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5239 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5240 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5245 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5254 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5258 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 5259 | CDK | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.00380% | 0.01208% | $2,436.01 | $2,317.00 | $4,753.01 |
| 5260 | CDK | 09/01/2013 | 06/01/2015 | | | | | | | | | 0.00013% | 0.00041% | $82.09 | $78.12 | $160.21 |
| 5264 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5267 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 5267 | Reynolds | 09/01/2013 | 08/01/2016 | | | | | | | | | 0.00522% | 0.01181% | $3,348.23 | $2,265.64 | $5,613.87 |
| 5268 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 5269 | CDK | 09/01/2013 | 09/01/2017 | | | | | | | | | 0.00243% | 0.00773% | $1,559.04 | $1,483.13 | $3,042.17 |
| 5272 | CDK | 02/01/2019 | 08/01/2024 | | | | | | | | | 0.00715% | 0.00000% | $4,582.02 | $0.00 | $4,582.02 |
| 5274 | CDK | 06/01/2015 | 02/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00831% | 0.01300% | $5,326.18 | $2,492.98 | $7,819.16 |
| 5274 | Reynolds | 09/01/2013 | 06/01/2015 | | | | | | | | | 0.00242% | 0.00271% | $1,552.90 | $519.04 | $2,071.94 |
| 5279 | CDK | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 5284 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5288 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5291 | CDK | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 5298 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 5301 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 5301 | Reynolds | 01/01/2015 | 10/01/2017 | | | | | | | | | 0.00720% | 0.02342% | $4,614.12 | $4,491.06 | $9,105.18 |
| 5302 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 5304 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5307 | CDK | 03/01/2018 | 02/01/2020 | | | | | | | | | 0.00323% | 0.00344% | $2,072.49 | $659.63 | $2,732.12 |
| 5315 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 5316 | CDK | 09/01/2021 | 08/01/2022 | | | | | | | | | 0.00102% | 0.00000% | $653.02 | $0.00 | $653.02 |
| 5319 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5327 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5329 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 5332 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5342 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 5347 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 5348 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 5349 | CDK | 03/01/2016 | 01/01/2024 | | | | | | | | | 0.01047% | 0.01174% | $6,711.53 | $2,250.49 | $8,962.02 |
| 5350 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 5353 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 5356 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5357 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5358 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 5359 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 5360 | CDK | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.00676% | 0.00000% | $4,335.24 | $0.00 | $4,335.24 |
| 5360 | Reynolds | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.01444% | 0.03463% | $9,258.25 | $6,640.60 | $15,898.86 |
| 5361 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5364 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 5365 | CDK | 05/01/2023 | 09/01/2023 | | | | | | | | | 0.00051% | 0.00000% | $324.04 | $0.00 | $324.04 |
| 5365 | Reynolds | 08/01/2014 | 05/01/2023 | | | | | | | | | 0.02889% | 0.03463% | $18,522.60 | $6,640.60 | $25,163.20 |
| 5373 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 5374 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 5377 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5405 | CDK | 07/01/2016 | 09/01/2023 | | | | | | | | | 0.00974% | 0.01095% | $6,242.74 | $2,099.10 | $8,341.83 |
| 5407 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5410 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 5412 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5413 | CDK | 09/01/2013 | 01/01/2016 | | | | | | | | | 0.00044% | 0.00140% | $281.07 | $267.54 | $548.61 |
| 5418 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 5421 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 5422 | CDK | 03/01/2017 | 02/01/2020 | | | | | | | Yes | | 0.00474% | 0.00825% | $3,042.21 | $1,581.73 | $4,623.94 |
| 5427 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 5428 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 5437 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 5444 | CDK | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.00362% | 0.00000% | $2,319.76 | $0.00 | $2,319.76 |
| 5445 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5447 | CDK | 12/01/2014 | 12/01/2015 | 09/01/2023 | 08/01/2024 | | | | | | | 0.00183% | 0.00123% | $1,172.93 | $235.79 | $1,408.72 |
| 5451 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5452 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 5454 | CDK | 12/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5457 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 5459 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 5462 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5464 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 5466 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5472 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 5473 | CDK | 05/01/2014 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 5477 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 5479 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 5494 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 5495 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5505 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 5507 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |
| 5509 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 5515 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 5516 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 5518 | CDK | 05/01/2022 | 11/01/2023 | | | | | | | | | 0.00172% | 0.00000% | $1,104.79 | $0.00 | $1,104.79 |
| 5520 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5521 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 5522 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 5524 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 5524 | Reynolds | 09/01/2015 | 02/01/2018 | | | | | | | | | 0.00716% | 0.02331% | $4,590.95 | $4,470.09 | $9,061.03 |
| 5530 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 5531 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 5532 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 5532 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 5533 | CDK | 03/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5535 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5537 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 5538 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5543 | CDK | 05/01/2019 | 01/01/2024 | | | | | | | | | 0.00590% | 0.00000% | $3,785.52 | $0.00 | $3,785.52 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5550 | CDK | 09/01/2013 | 07/01/2014 | 03/01/2015 | 11/01/2018 | | | | | | | 0.00438% | 0.01330% | $2,810.69 | $2,551.17 | $5,361.86 |
| 5556 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 5559 | CDK | 04/01/2019 | 09/01/2023 | | | | | | | | | 0.00555% | 0.00000% | $3,558.69 | $0.00 | $3,558.69 |
| 5562 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 5575 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5578 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 5580 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5581 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 5582 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5589 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5592 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 5594 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 5595 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 5597 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5604 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 5607 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 5607 | Reynolds | 03/01/2015 | 06/01/2020 | | | | | | | | | 0.01683% | 0.03408% | $10,792.47 | $6,536.16 | $17,328.63 |
| 5609 | CDK | 03/01/2014 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 5610 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5616 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5620 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 5623 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5624 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 5624 | Reynolds | 07/01/2015 | 10/01/2017 | | | | | | | | | 0.00636% | 0.02071% | $4,080.38 | $3,972.02 | $8,052.41 |
| 5625 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 5633 | CDK | 04/01/2022 | 07/01/2024 | | | | | | | | | 0.00284% | 0.00000% | $1,821.87 | $0.00 | $1,821.87 |
| 5638 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 5641 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5644 | Reynolds | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.01555% | 0.00000% | $9,971.94 | $0.00 | $9,971.94 |
| 5646 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 5651 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5652 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 5652 | Reynolds | 11/01/2015 | 07/01/2020 | | | | | | | | | 0.01575% | 0.02953% | $10,095.63 | $5,662.24 | $15,757.87 |
| 5653 | CDK | 09/01/2013 | 04/01/2023 | | | | | | | | | 0.00997% | 0.01330% | $6,393.62 | $2,551.17 | $8,944.79 |
| 5656 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5660 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5662 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5666 | CDK | 10/01/2017 | 08/01/2024 | | | | | | | | | 0.00939% | 0.00557% | $6,018.08 | $1,068.04 | $7,086.13 |
| 5670 | CDK | 09/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5677 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5678 | CDK | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.01023% | 0.00825% | $6,558.36 | $1,581.73 | $8,140.09 |
| 5680 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5694 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5695 | CDK | 10/01/2017 | 08/01/2024 | | | | | | | | | 0.00939% | 0.00557% | $6,018.08 | $1,068.04 | $7,086.13 |
| 5699 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5701 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5703 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 5706 | CDK | 11/01/2015 | 11/01/2020 | | | | | | | | | 0.00709% | 0.01239% | $4,543.81 | $2,375.19 | $6,919.00 |
| 5707 | CDK | 09/01/2013 | 01/01/2018 | 02/01/2018 | 08/01/2024 | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5711 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5712 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 5721 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5722 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 5727 | CDK | 09/01/2013 | 08/01/2020 | 07/01/2021 | 07/01/2021 | 03/01/2023 | 09/01/2023 | | | | | 0.00785% | 0.01330% | $5,034.50 | $2,551.17 | $7,585.67 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5728 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | Yes | 0.01048% | 0.00000% | $6,717.65 | $0.00 | $6,717.65 |
| 5734 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5739 | Reynolds | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.02797% | 0.03463% | $17,931.89 | $6,640.60 | $24,572.49 |
| 5745 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5746 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5748 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 5749 | CDK | 02/01/2019 | 09/01/2023 | | | | | | | | | 0.00715% | 0.00000% | $4,582.02 | $0.00 | $4,582.02 |
| 5754 | CDK | 05/01/2015 | 09/01/2023 | | | | | | | | | 0.01041% | 0.01310% | $6,677.16 | $2,512.64 | $9,189.80 |
| 5756 | CDK | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.01023% | 0.00825% | $6,558.36 | $1,581.73 | $8,140.09 |
| 5761 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 5762 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 5763 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 5770 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 5775 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5779 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5794 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5796 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 5801 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 5804 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 5805 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5809 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 5810 | CDK | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.01012% | 0.00790% | $6,487.72 | $1,514.57 | $8,002.29 |
| 5811 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 5820 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 5827 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5829 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 5830 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 5840 | CDK | 10/01/2017 | 02/01/2020 | | | | | | | | | 0.00390% | 0.00557% | $2,501.94 | $1,068.04 | $3,569.98 |
| 5843 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 5848 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 5857 | CDK | 05/01/2019 | 12/01/2021 | | | | | | | | | 0.00359% | 0.00000% | $2,303.60 | $0.00 | $2,303.60 |
| 5858 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5861 | CDK | 09/01/2013 | 06/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00753% | 0.01330% | $4,826.62 | $2,551.17 | $7,377.79 |
| 5865 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5874 | CDK | 06/01/2019 | 09/01/2023 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 5878 | CDK | 05/01/2021 | 09/01/2023 | | | | | | | | | 0.00257% | 0.00000% | $1,650.72 | $0.00 | $1,650.72 |
| 5883 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5885 | CDK | 12/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 5888 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5893 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5895 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5901 | CDK | 04/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 5904 | CDK | 09/01/2013 | 09/01/2022 | | | | | | | | | 0.00939% | 0.01330% | $6,019.93 | $2,551.17 | $8,571.10 |
| 5907 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 5908 | CDK | 05/01/2022 | 09/01/2023 | | | | | | | | | 0.00149% | 0.00000% | $952.46 | $0.00 | $952.46 |
| 5910 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 5912 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 5915 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 5917 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 5921 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 5925 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 5925 | Reynolds | 01/01/2015 | 10/01/2018 | | | | | | | | | 0.01071% | 0.03463% | $6,868.13 | $6,640.60 | $13,508.73 |
| 5933 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5934 | CDK | 06/01/2015 | 06/01/2020 | | | | | | | | | 0.00673% | 0.01300% | $4,312.17 | $2,492.98 | $6,805.15 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5938 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 5939 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5941 | CDK | 11/01/2020 | 07/01/2024 | | | | | | | | | 0.00448% | 0.00000% | $2,874.17 | $0.00 | $2,874.17 |
| 5944 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 5945 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5949 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5951 | CDK | 09/01/2013 | 09/01/2016 | 01/01/2019 | 02/01/2020 | 03/01/2021 | 08/01/2024 | | | | | 0.00696% | 0.00330% | $4,464.30 | $633.33 | $5,097.63 |
| 5956 | CDK | 06/01/2014 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 5967 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 5967 | Reynolds | 11/01/2015 | 07/01/2020 | | | | | | | | | 0.01575% | 0.02953% | $10,095.63 | $5,662.24 | $15,757.87 |
| 5970 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5971 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 5975 | CDK | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 5979 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 5980 | Reynolds | 04/01/2017 | 09/01/2023 | | | | | | | | | 0.02461% | 0.01729% | $15,781.09 | $3,315.36 | $19,096.45 |
| 5982 | CDK | 09/01/2013 | 04/01/2021 | | | | | | | | | 0.00790% | 0.01330% | $5,066.93 | $2,551.17 | $7,618.10 |
| 5985 | CDK | 04/01/2019 | 04/01/2024 | | | | | | | Yes | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 5993 | Reynolds | 12/01/2019 | 08/01/2024 | | | | | | | Yes | | 0.02419% | 0.00000% | $15,512.18 | $0.00 | $15,512.18 |
| 5994 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 6003 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 6005 | CDK | 03/01/2018 | 06/01/2019 | | | | | | | | | 0.00222% | 0.00344% | $1,422.10 | $659.63 | $2,081.73 |
| 6006 | CDK | 06/01/2019 | 09/01/2020 | | | | | | | | | 0.00197% | 0.00000% | $1,263.38 | $0.00 | $1,263.38 |
| 6011 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 6012 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6018 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6021 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6022 | CDK | 05/01/2021 | 06/01/2021 | 11/01/2022 | 09/01/2023 | | | | | | | 0.00121% | 0.00000% | $776.81 | $0.00 | $776.81 |
| 6025 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 6026 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 6027 | CDK | 09/01/2013 | 09/01/2016 | 01/01/2019 | 05/01/2020 | 03/01/2021 | 08/01/2024 | | | | | 0.00733% | 0.00330% | $4,700.36 | $633.33 | $5,333.69 |
| 6028 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6031 | CDK | 01/01/2014 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 6033 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6039 | CDK | 09/01/2013 | 11/01/2019 | | | | | | | | | 0.00596% | 0.01330% | $3,818.64 | $2,551.17 | $6,369.81 |
| 6045 | CDK | 03/01/2016 | 08/01/2024 | | | | | | | | | 0.01133% | 0.01174% | $7,261.25 | $2,250.49 | $9,511.74 |
| 6046 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 6047 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6049 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6052 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6054 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 6056 | CDK | 10/01/2017 | 02/01/2022 | 03/01/2023 | 05/01/2024 | | | | | | | 0.00810% | 0.00557% | $5,191.90 | $1,068.04 | $6,259.94 |
| 6057 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 6065 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 6070 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 6077 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 6083 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6085 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 6086 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6087 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6099 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 6101 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6102 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.00000% | $6,717.65 | $0.00 | $6,717.65 |
| 6104 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6105 | CDK | 05/01/2014 | 09/01/2020 | 05/01/2021 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | 0.00797% | 0.01330% | $5,109.46 | $2,551.17 | $7,660.63 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6106 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6107 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6113 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6120 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 6127 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6131 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6132 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6134 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6139 | CDK | 03/01/2019 | 02/01/2024 | | | | | | | | | 0.00629% | 0.00000% | $4,031.82 | $0.00 | $4,031.82 |
| 6139 | Reynolds | 09/01/2013 | 09/01/2017 | | | | | | | | | 0.00851% | 0.02251% | $5,454.53 | $4,316.82 | $9,771.34 |
| 6148 | CDK | 11/01/2014 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 6149 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 6154 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 6164 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 6164 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 6169 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 6170 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6173 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 6175 | CDK | 09/01/2013 | 02/01/2021 | | | | | | | | | 0.00770% | 0.01330% | $4,934.05 | $2,551.17 | $7,485.22 |
| 6178 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6179 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6180 | CDK | 11/01/2022 | 09/01/2023 | | | | | | | | | 0.00101% | 0.00000% | $648.24 | $0.00 | $648.24 |
| 6181 | Reynolds | 04/01/2017 | 09/01/2023 | | | | | | | | | 0.02461% | 0.01729% | $15,781.09 | $3,315.36 | $19,096.45 |
| 6184 | Reynolds | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.02473% | 0.01892% | $15,853.09 | $3,628.97 | $19,482.05 |
| 6186 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6187 | CDK | 12/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.00000% | $6,717.65 | $0.00 | $6,717.65 |
| 6190 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 6193 | CDK | 05/01/2021 | 09/01/2023 | | | | | | | | | 0.00257% | 0.00000% | $1,650.72 | $0.00 | $1,650.72 |
| 6194 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 6199 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 6208 | CDK | 04/01/2020 | 09/01/2023 | | | | | | | | | 0.00402% | 0.00000% | $2,576.78 | $0.00 | $2,576.78 |
| 6210 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 6213 | CDK | 03/01/2014 | 01/01/2020 | 03/01/2023 | 08/01/2024 | | | | | | | 0.00826% | 0.01330% | $5,293.32 | $2,551.17 | $7,844.49 |
| 6214 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6215 | CDK | 09/01/2018 | 08/01/2024 | | | | | | | | | 0.00788% | 0.00077% | $5,049.92 | $147.48 | $5,197.41 |
| 6215 | Reynolds | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.01170% | 0.03290% | $7,498.83 | $6,309.77 | $13,808.61 |
| 6217 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 6225 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 6231 | CDK | 03/01/2022 | 09/01/2023 | | | | | | | | | 0.00165% | 0.00000% | $1,060.68 | $0.00 | $1,060.68 |
| 6234 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 6237 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 6243 | Reynolds | 06/01/2016 | 06/01/2016 | 08/01/2019 | 08/01/2023 | | | | | | | 0.01629% | 0.00069% | $10,442.49 | $132.64 | $10,575.13 |
| 6244 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 6247 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 6249 | CDK | 09/01/2013 | 10/01/2021 | | | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 6250 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6266 | CDK | 06/01/2022 | 06/01/2024 | | | | | | | | | 0.00254% | 0.00000% | $1,626.76 | $0.00 | $1,626.76 |
| 6267 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6269 | CDK | 09/01/2021 | 09/01/2023 | | | | | | | | | 0.00218% | 0.00000% | $1,400.42 | $0.00 | $1,400.42 |
| 6272 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 6279 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6282 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 6283 | CDK | 12/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6303 | CDK | 01/01/2015 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6305 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 6306 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 6308 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 6310 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 6313 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6314 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6315 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 6315 | Reynolds | 09/01/2013 | 02/01/2016 | | | | | | | | | 0.00395% | 0.00769% | $2,534.94 | $1,474.06 | $4,009.01 |
| 6317 | CDK | 11/01/2016 | 06/01/2019 | 05/01/2021 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | 0.00499% | 0.00967% | $3,199.09 | $1,855.29 | $5,054.37 |
| 6320 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | Yes | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 6322 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6322 | Reynolds | 09/01/2013 | 11/01/2013 | | | | | | | | | 0.00030% | 0.00000% | $193.25 | $0.00 | $193.25 |
| 6324 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6325 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 6327 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6330 | CDK | 12/01/2013 | 04/01/2024 | | | | | | | | | 0.01134% | 0.01330% | $7,273.19 | $2,551.17 | $9,824.36 |
| 6332 | CDK | 09/01/2013 | 11/01/2020 | | | | | | | | | 0.00738% | 0.01330% | $4,728.69 | $2,551.17 | $7,279.87 |
| 6335 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 6337 | CDK | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.01023% | 0.00825% | $6,558.36 | $1,581.73 | $8,140.09 |
| 6339 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6342 | CDK | 06/01/2019 | 09/01/2022 | | | | | | | | | 0.00420% | 0.00000% | $2,693.54 | $0.00 | $2,693.54 |
| 6346 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 6347 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6348 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6351 | CDK | 09/01/2013 | 07/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00764% | 0.01330% | $4,900.69 | $2,551.17 | $7,451.86 |
| 6357 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 6357 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 6359 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 6359 | Reynolds | 09/01/2013 | 05/01/2023 | | | | | | | | | 0.03008% | 0.03463% | $19,288.23 | $6,640.60 | $25,928.83 |
| 6360 | CDK | 12/01/2015 | 06/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00719% | 0.01223% | $4,611.34 | $2,346.26 | $6,957.60 |
| 6363 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 6364 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 6365 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 6367 | CDK | 05/01/2021 | 09/01/2023 | | | | | | | | | 0.00257% | 0.00000% | $1,650.72 | $0.00 | $1,650.72 |
| 6368 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 6369 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 6372 | CDK | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.00362% | 0.00000% | $2,319.76 | $0.00 | $2,319.76 |
| 6374 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | Yes | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 6375 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6387 | CDK | 06/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6394 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 6394 | Reynolds | 12/01/2015 | 04/01/2018 | | | | | | | | | 0.00717% | 0.02334% | $4,595.69 | $4,475.31 | $9,071.00 |
| 6396 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 6396 | Reynolds | 01/01/2015 | 04/01/2018 | | | | | | | | | 0.00893% | 0.02907% | $5,726.30 | $5,574.69 | $11,300.99 |
| 6397 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6400 | CDK | 07/01/2018 | 08/01/2024 | | | | | | | | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 6402 | CDK | 09/01/2013 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 6404 | CDK | 06/01/2019 | 02/01/2021 | | | | | | | | | 0.00251% | 0.00000% | $1,607.66 | $0.00 | $1,607.66 |
| 6408 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 6409 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 6414 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6418 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6420 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6421 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6424 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6429 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 6434 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6437 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 6440 | CDK | 08/01/2015 | 08/01/2024 | | | | | | | | | 0.01166% | 0.01279% | $7,473.84 | $2,452.87 | $9,926.71 |
| 6442 | CDK | 03/01/2014 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 6443 | CDK | 06/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6446 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6447 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 6448 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 6450 | CDK | 06/01/2017 | 04/01/2019 | | | | | | | | | 0.00313% | 0.00716% | $2,004.65 | $1,374.02 | $3,378.67 |
| 6454 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6456 | CDK | 01/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6457 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6460 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6462 | Reynolds | 09/01/2013 | 05/01/2022 | | | | | | | | | 0.02596% | 0.03463% | $16,647.01 | $6,640.60 | $23,287.61 |
| 6472 | CDK | 04/01/2023 | 09/01/2023 | | | | | | | | | 0.00061% | 0.00000% | $388.20 | $0.00 | $388.20 |
| 6473 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 6479 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | Yes | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6482 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6485 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6486 | CDK | 08/01/2020 | 07/01/2024 | | | | | | | | | 0.00481% | 0.00000% | $3,085.87 | $0.00 | $3,085.87 |
| 6490 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 6491 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 6500 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6506 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6514 | CDK | 02/01/2020 | 09/01/2023 | | | | | | | | | 0.00427% | 0.00000% | $2,737.09 | $0.00 | $2,737.09 |
| 6517 | CDK | 09/01/2013 | 10/01/2019 | | | | | | | | | 0.00583% | 0.01330% | $3,739.14 | $2,551.17 | $6,290.31 |
| 6519 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 6525 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 6526 | CDK | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.01023% | 0.00825% | $6,558.36 | $1,581.73 | $8,140.09 |
| 6528 | Reynolds | 09/01/2013 | 04/01/2020 | | | | | | | | | 0.01796% | 0.03463% | $11,514.96 | $6,640.60 | $18,155.56 |
| 6529 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6533 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6536 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 6536 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 6539 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6544 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |
| 6549 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 6550 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6552 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6553 | CDK | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |
| 6554 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6556 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6557 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 6558 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6567 | CDK | 08/01/2020 | 07/01/2023 | | | | | | | | | 0.00334% | 0.00000% | $2,139.60 | $0.00 | $2,139.60 |
| 6567 | Reynolds | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.01011% | 0.00000% | $6,481.61 | $0.00 | $6,481.61 |
| 6572 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6575 | CDK | 05/01/2021 | 04/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00180% | 0.00000% | $1,151.55 | $0.00 | $1,151.55 |
| 6582 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6586 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | Yes | | 0.01143% | 0.00000% | $7,329.41 | $0.00 | $7,329.41 |
| 6596 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 6603 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6603 | Reynolds | 08/01/2014 | 10/01/2018 | | | | | | | | | 0.01111% | 0.03463% | $7,121.67 | $6,640.60 | $13,762.27 |
| 6604 | CDK | 05/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00392% | 0.00000% | $2,510.19 | $0.00 | $2,510.19 |
| 6610 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 6612 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 6615 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 6616 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 6622 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 6625 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 6626 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 6629 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | Yes | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 6631 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 6635 | CDK | 09/01/2013 | 05/01/2015 | | | | | | | | | 0.00010% | 0.00030% | $61.15 | $58.20 | $119.35 |
| 6653 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 6655 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 6658 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6663 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 6670 | CDK | 09/01/2013 | 06/01/2015 | | | | | | | | | 0.00013% | 0.00041% | $82.09 | $78.12 | $160.21 |
| 6670 | Reynolds | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.03813% | 0.03192% | $24,447.69 | $6,121.57 | $30,569.26 |
| 6671 | CDK | 08/01/2015 | 12/01/2019 | | | | | | | | | 0.00592% | 0.01279% | $3,795.42 | $2,452.87 | $6,248.29 |
| 6673 | CDK | 12/01/2016 | 08/01/2024 | | | | | | | Yes | | 0.01057% | 0.00935% | $6,779.67 | $1,792.24 | $8,571.91 |
| 6674 | CDK | 11/01/2024 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 6677 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 6680 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 6682 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 6687 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 6691 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 6693 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 6696 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 6698 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 6706 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6707 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6710 | CDK | 05/01/2014 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 6735 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6740 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 6748 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |
| 6750 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 6755 | CDK | 01/01/2018 | 09/01/2023 | | | | | | | | | 0.00765% | 0.00430% | $4,903.05 | $824.99 | $5,728.05 |
| 6756 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6759 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 6763 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 6768 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 6769 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6779 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 6784 | CDK | 09/01/2013 | 05/01/2022 | | | | | | | | | 0.00907% | 0.01330% | $5,818.01 | $2,551.17 | $8,369.18 |
| 6787 | CDK | 09/01/2013 | 09/01/2023 | 05/01/2024 | | | | | | Yes | | 0.01061% | 0.01330% | $6,802.79 | $2,551.17 | $9,353.96 |
| 6788 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 6789 | CDK | 05/01/2018 | 11/01/2023 | | | | | | | | | 0.00734% | 0.00256% | $4,704.81 | $491.64 | $5,196.45 |
| 6796 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 6799 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6800 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6805 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 6809 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 6813 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 6820 | CDK | 06/01/2018 | 06/01/2019 | 07/01/2022 | 07/01/2022 | 03/01/2023 | 08/01/2024 | | | | | 0.00393% | 0.00212% | $2,519.59 | $406.79 | $2,926.38 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6830 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 6833 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 6839 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 6841 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 6844 | CDK | 09/01/2014 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 6845 | CDK | 12/01/2015 | 08/01/2022 | | | | | | | | | 0.00898% | 0.01223% | $5,754.98 | $2,346.26 | $8,101.24 |
| 6850 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6852 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6853 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 6854 | CDK | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.01012% | 0.00790% | $6,487.72 | $1,514.57 | $8,002.29 |
| 6857 | CDK | 09/01/2013 | 08/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 6858 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6859 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6860 | CDK | 03/01/2018 | 03/01/2021 | | | | | | | Yes | | 0.00470% | 0.00344% | $3,012.14 | $659.63 | $3,671.78 |
| 6861 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6864 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6865 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 6867 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 6871 | CDK | 09/01/2013 | 10/01/2021 | | | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 6874 | CDK | 09/01/2015 | 05/01/2016 | 03/01/2017 | 10/01/2018 | | | | | | | 0.00310% | 0.00973% | $1,986.61 | $1,866.90 | $3,853.51 |
| 6875 | CDK | 08/01/2019 | 08/01/2022 | | | | | | | | | 0.00386% | 0.00000% | $2,476.00 | $0.00 | $2,476.00 |
| 6877 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6878 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 6879 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 6880 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 6886 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6888 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 6891 | CDK | 08/01/2018 | 09/01/2023 | | | | | | | | | 0.00668% | 0.00122% | $4,281.65 | $234.17 | $4,515.82 |
| 6892 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6895 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 6896 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6901 | CDK | 01/01/2015 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 6910 | CDK | 09/01/2013 | 03/01/2021 | | | | | | | | | 0.00780% | 0.01330% | $5,000.64 | $2,551.17 | $7,551.81 |
| 6911 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6926 | CDK | 09/01/2013 | 05/01/2024 | | | | | | | | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 6930 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 6940 | CDK | 05/01/2014 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 6941 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 6944 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 6946 | CDK | 09/01/2014 | 08/01/2019 | | | | | | | | | 0.00558% | 0.01330% | $3,577.69 | $2,551.17 | $6,128.86 |
| 6947 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6948 | CDK | 01/01/2016 | 11/01/2023 | | | | | | | | | 0.01033% | 0.01207% | $6,622.27 | $2,315.38 | $8,937.65 |
| 6949 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 6950 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 6960 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6961 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6964 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 6966 | CDK | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.00844% | 0.00256% | $5,411.95 | $491.64 | $5,903.59 |
| 6974 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 6975 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 6977 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 6977 | Reynolds | 09/01/2013 | 02/01/2020 | | | | | | | | | 0.01732% | 0.03463% | $11,101.81 | $6,640.60 | $17,742.42 |
| 6978 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 6979 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6979 | Reynolds | 08/01/2019 | 04/01/2020 | | | | | | | | | 0.00289% | 0.00000% | $1,853.46 | $0.00 | $1,853.46 |
| 6980 | CDK | 07/01/2022 | 08/01/2024 | | | | | | | | | 0.00266% | 0.00000% | $1,707.51 | $0.00 | $1,707.51 |
| 6986 | CDK | 09/01/2013 | 11/01/2016 | | | | | | | | | 0.00124% | 0.00396% | $797.46 | $758.94 | $1,556.39 |
| 6990 | CDK | 09/01/2013 | 02/01/2014 | 07/01/2015 | 08/01/2024 | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 6991 | CDK | 09/01/2013 | 11/01/2020 | | | | | | | | | 0.00738% | 0.01330% | $4,728.69 | $2,551.17 | $7,279.87 |
| 6991 | Reynolds | 12/01/2015 | 08/01/2019 | | | | | | | | | 0.01204% | 0.02889% | $7,717.40 | $5,541.22 | $13,258.62 |
| 6993 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6998 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 6999 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7002 | CDK | 05/01/2014 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7004 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 7005 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 7006 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 7015 | CDK | 09/01/2013 | 02/01/2023 | | | | | | | | | 0.00977% | 0.01330% | $6,264.36 | $2,551.17 | $8,815.54 |
| 7024 | CDK | 04/01/2015 | 05/01/2021 | | | | | | | | | 0.00798% | 0.01320% | $5,113.27 | $2,532.08 | $7,645.34 |
| 7025 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 7026 | CDK | 02/01/2014 | 01/01/2020 | 07/01/2022 | 07/01/2022 | 03/01/2023 | 09/01/2023 | | | | | 0.00699% | 0.01330% | $4,484.51 | $2,551.17 | $7,035.68 |
| 7026 | Reynolds | 02/01/2014 | 01/01/2020 | | | | | | | | | 0.01648% | 0.03463% | $10,564.90 | $6,640.60 | $17,205.50 |
| 7028 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 7028 | Reynolds | 09/01/2018 | 09/01/2018 | | | | | | | | | 0.00030% | 0.00099% | $195.23 | $190.69 | $385.93 |
| 7033 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 7043 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 7053 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 7059 | CDK | 09/01/2015 | 05/01/2016 | | | | | | | | | 0.00047% | 0.00149% | $299.56 | $285.17 | $584.73 |
| 7063 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 7064 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 7070 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 7074 | CDK | 09/01/2013 | 10/01/2019 | | | | | | | Yes | | 0.00583% | 0.01330% | $3,739.14 | $2,551.17 | $6,290.31 |
| 7076 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7085 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 7094 | CDK | 06/01/2014 | 06/01/2018 | | | | | | | | | 0.00366% | 0.01163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 7097 | CDK | 04/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7097 | Reynolds | 09/01/2013 | 02/01/2014 | | | | | | | | | 0.00063% | 0.00000% | $402.21 | $0.00 | $402.21 |
| 7098 | CDK | 03/01/2014 | 10/01/2021 | | | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 7105 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7119 | CDK | 04/01/2019 | 08/01/2024 | | | | | | | | | 0.00689% | 0.00000% | $4,418.16 | $0.00 | $4,418.16 |
| 7120 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7122 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 7124 | CDK | 07/01/2020 | 07/01/2020 | | | | | | | | | 0.00012% | 0.00000% | $74.08 | $0.00 | $74.08 |
| 7125 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7136 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 7138 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 7140 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7142 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7144 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7146 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7147 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7150 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 7152 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 7157 | CDK | 08/01/2020 | 09/01/2023 | | | | | | | | | 0.00354% | 0.00000% | $2,270.25 | $0.00 | $2,270.25 |
| 7160 | CDK | 07/01/2020 | 05/01/2021 | | | | | | | | | 0.00119% | 0.00000% | $760.01 | $0.00 | $760.01 |
| 7162 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7163 | CDK | 09/01/2019 | 04/01/2021 | | | | | | | | | 0.00232% | 0.00000% | $1,489.24 | $0.00 | $1,489.24 |
| 7164 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7170 | CDK | 06/01/2018 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00520% | 0.00212% | $3,332.22 | $406.79 | $3,739.01 |
| 7174 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 7176 | CDK | 04/01/2019 | 04/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 7177 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7181 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7182 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7184 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7190 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 7191 | CDK | 05/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 7202 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 7207 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7212 | CDK | 02/01/2020 | 01/01/2023 | | | | | | | | | 0.00349% | 0.00000% | $2,235.33 | $0.00 | $2,235.33 |
| 7214 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7216 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 7223 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 7228 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7237 | CDK | 09/01/2013 | 08/01/2021 | | | | | | | | | 0.00829% | 0.01330% | $5,317.24 | $2,551.17 | $7,868.41 |
| 7238 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 7244 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 7249 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7253 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7257 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7259 | CDK | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.00676% | 0.00000% | $4,335.24 | $0.00 | $4,335.24 |
| 7259 | Reynolds | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.01444% | 0.03463% | $9,258.25 | $6,640.60 | $15,898.86 |
| 7260 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 7260 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 7261 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 7263 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 7264 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 7269 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 7269 | Reynolds | 08/01/2014 | 02/01/2020 | | | | | | | | | 0.01612% | 0.03463% | $10,336.18 | $6,640.60 | $16,976.79 |
| 7279 | CDK | 09/01/2013 | 04/01/2024 | | | | | | | | | 0.01134% | 0.01330% | $7,273.19 | $2,551.17 | $9,824.36 |
| 7283 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7285 | CDK | 01/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7293 | CDK | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 7294 | CDK | 09/01/2013 | 09/01/2016 | 01/01/2019 | 05/01/2020 | 03/01/2021 | 08/01/2024 | | | | | 0.00733% | 0.00330% | $4,700.36 | $633.33 | $5,333.69 |
| 7296 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7304 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 7306 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7310 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 7313 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7315 | CDK | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 7318 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 7321 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7322 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 7325 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 7348 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 7349 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 7351 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 7358 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7359 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 7362 | CDK | 11/01/2017 | 09/01/2023 | | | | | | | | | 0.00791% | 0.00515% | $5,074.49 | $988.04 | $6,062.53 |
| 7373 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7375 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7378 | CDK | 09/01/2013 | 10/01/2019 | | | | | | | | | 0.00583% | 0.01330% | $3,739.14 | $2,551.17 | $6,290.31 |
| 7382 | CDK | 09/01/2013 | 10/01/2022 | | | | | | | Yes | | 0.00947% | 0.01330% | $6,069.41 | $2,551.17 | $8,620.58 |
| 7384 | CDK | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.01012% | 0.00790% | $6,487.72 | $1,514.57 | $8,002.29 |
| 7392 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7394 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 7396 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 7397 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7399 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7400 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7402 | CDK | 01/01/2015 | 07/01/2021 | | | | | | | | | 0.00820% | 0.01330% | $5,257.36 | $2,551.17 | $7,808.53 |
| 7405 | CDK | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 7406 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7407 | CDK | 09/01/2021 | 09/01/2023 | | | | | | | | | 0.00218% | 0.00000% | $1,400.42 | $0.00 | $1,400.42 |
| 7414 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 7417 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7424 | CDK | 03/01/2015 | 03/01/2020 | | | | | | | Yes | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 7425 | Reynolds | 02/01/2012 | 08/01/2024 | | | | | | | | | 0.01971% | 0.00000% | $12,638.83 | $0.00 | $12,638.83 |
| 7426 | CDK | 06/01/2015 | 09/01/2023 | | | | | | | | | 0.01038% | 0.01300% | $6,656.50 | $2,492.98 | $9,149.47 |
| 7427 | CDK | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 7436 | CDK | 07/01/2018 | 08/01/2024 | | | | | | | Yes | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 7447 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 7447 | Reynolds | 08/01/2014 | 02/01/2018 | | | | | | | | | 0.00874% | 0.02717% | $5,605.82 | $5,210.31 | $10,816.12 |
| 7453 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 7453 | Reynolds | 12/01/2015 | 06/01/2021 | | | | | | | | | 0.01909% | 0.02889% | $12,237.95 | $5,541.22 | $17,779.17 |
| 7458 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7460 | CDK | 01/01/2014 | 03/01/2021 | 07/01/2022 | 08/01/2024 | | | | | | | 0.01046% | 0.01330% | $6,708.14 | $2,551.17 | $9,259.31 |
| 7464 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7465 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 7468 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7480 | CDK | 09/01/2013 | 01/01/2024 | | | | | | | Yes | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 7483 | CDK | 06/01/2017 | 07/01/2024 | | | | | | | | | 0.00982% | 0.00716% | $6,296.04 | $1,374.02 | $7,670.06 |
| 7487 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7490 | CDK | 09/01/2016 | 09/01/2024 | 01/01/2019 | 08/01/2024 | | | | | | | 0.00832% | 0.00330% | $5,337.36 | $633.33 | $5,970.70 |
| 7493 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 7498 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7502 | CDK | 06/01/2017 | 06/01/2024 | | | | | | | | | 0.00968% | 0.00716% | $6,207.54 | $1,374.02 | $7,581.56 |
| 7503 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7504 | CDK | 02/01/2020 | 11/01/2021 | | | | | | | | | 0.00235% | 0.00000% | $1,508.68 | $0.00 | $1,508.68 |
| 7508 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 7509 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 7514 | CDK | 04/01/2019 | 05/01/2020 | 10/01/2021 | 09/01/2023 | | | | | | | 0.00387% | 0.00000% | $2,480.12 | $0.00 | $2,480.12 |
| 7516 | CDK | 06/01/2018 | 02/01/2020 | 03/01/2022 | 08/01/2024 | | | | | | | 0.00581% | 0.00212% | $3,726.72 | $406.79 | $4,133.51 |
| 7525 | CDK | 05/01/2020 | 09/01/2023 | | | | | | | | | 0.00390% | 0.00000% | $2,497.77 | $0.00 | $2,497.77 |
| 7528 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 7529 | CDK | 12/01/2022 | 09/01/2023 | | | | | | | | | 0.00093% | 0.00000% | $598.65 | $0.00 | $598.65 |
| 7530 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 7532 | CDK | 12/01/2023 | 07/01/2024 | | | | | | | | | 0.00103% | 0.00000% | $663.29 | $0.00 | $663.29 |
| 7539 | CDK | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 7540 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | Yes | | 0.03034% | 0.00000% | $19,452.19 | $0.00 | $19,452.19 |
| 7541 | CDK | 05/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7546 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01300% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7548 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 7549 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 7553 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01300% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7556 | Reynolds | 10/01/2017 | 08/01/2024 | | | | | | | | | 0.03205% | 0.01212% | $20,546.07 | $2,323.79 | $22,869.86 |
| 7561 | CDK | 06/01/2018 | 06/01/2020 | | | | | | | | | 0.00330% | 0.00212% | $2,118.92 | $406.79 | $2,525.71 |
| 7565 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 7566 | CDK | 12/01/2015 | 05/01/2021 | | | | | | | | | 0.00767% | 0.01223% | $4,918.06 | $2,346.26 | $7,264.32 |
| 7570 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7573 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 7574 | CDK | 04/01/2017 | 10/01/2019 | | | | | | | | | 0.00413% | 0.00790% | $2,649.74 | $1,514.57 | $4,164.31 |
| 7575 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 7585 | CDK | 09/01/2013 | 08/01/2021 | 07/01/2022 | 08/01/2024 | | | | | | | 0.01096% | 0.01330% | $7,024.74 | $2,551.17 | $9,575.92 |
| 7589 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 7590 | CDK | 11/01/2020 | 01/01/2021 | | | | | | | | | 0.00032% | 0.00000% | $207.64 | $0.00 | $207.64 |
| 7592 | CDK | 10/01/2019 | 02/01/2024 | | | | | | | | | 0.00538% | 0.00000% | $3,448.85 | $0.00 | $3,448.85 |
| 7593 | CDK | 03/01/2023 | 04/01/2024 | | | | | | | | Yes | | 0.00157% | 0.00000% | $1,008.83 | $0.00 | $1,008.83 |
| 7593 | Reynolds | 08/01/2014 | 12/01/2020 | | | | | | | | Yes | | 0.01933% | 0.03463% | $12,393.14 | $6,640.60 | $19,033.74 |
| 7595 | CDK | 02/01/2019 | 08/01/2024 | | | | | | | | | 0.00715% | 0.00000% | $4,582.02 | $0.00 | $4,582.02 |
| 7598 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 7599 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 7599 | Reynolds | 08/01/2014 | 12/01/2020 | | | | | | | | | 0.01933% | 0.03463% | $12,393.14 | $6,640.60 | $19,033.74 |
| 7603 | CDK | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00020% | 0.00000% | $130.65 | $0.00 | $130.65 |
| 7604 | CDK | 09/01/2023 | 10/01/2023 | | | | | | | | | 0.00022% | 0.00000% | $141.21 | $0.00 | $141.21 |
| 7611 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7612 | CDK | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7612 | Reynolds | 08/01/2014 | 06/01/2015 | | | | | | | | | 0.00123% | 0.00271% | $787.27 | $519.04 | $1,306.31 |
| 7614 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7617 | CDK | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.01108% | 0.01095% | $7,102.21 | $2,099.10 | $9,201.30 |
| 7620 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 7620 | Reynolds | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.02212% | 0.03463% | $14,181.98 | $6,640.60 | $20,822.59 |
| 7622 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 7624 | CDK | 12/01/2023 | 08/01/2024 | 06/01/2018 | 06/01/2023 | | | | | | | 0.00776% | 0.00212% | $4,975.14 | $406.79 | $5,381.93 |
| 7625 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7626 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7632 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7635 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 7643 | CDK | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 7647 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7652 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7655 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 7660 | CDK | 03/01/2015 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 7666 | CDK | 04/01/2015 | 05/01/2015 | | | | | | | | Yes | | 0.00006% | 0.00020% | $41.08 | $39.10 | $80.19 |
| 7668 | CDK | 09/01/2016 | 09/01/2023 | | | | | | | | | 0.00954% | 0.01032% | $6,117.43 | $1,979.87 | $8,097.30 |
| 7672 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7675 | Reynolds | 07/01/2021 | 09/01/2023 | | | | | | | | | 0.00909% | 0.00000% | $5,830.10 | $0.00 | $5,830.10 |
| 7678 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 7679 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 7681 | CDK | 01/01/2022 | 05/01/2023 | | | | | | | | | 0.00142% | 0.00000% | $912.74 | $0.00 | $912.74 |
| 7685 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7687 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 7688 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7690 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 7690 | Reynolds | 09/01/2013 | 02/01/2018 | | | | | | | | | 0.00994% | 0.02717% | $6,371.45 | $5,210.31 | $11,581.75 |
| 7691 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 7691 | Reynolds | 09/01/2015 | 02/01/2018 | | | | | | | | | 0.00716% | 0.02331% | $4,590.95 | $4,470.09 | $9,061.03 |
| 7693 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 7693 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7694 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 7694 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 7699 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 7700 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 7701 | CDK | 09/01/2018 | 08/01/2024 | | | | | | | | | 0.00102% | 0.00000% | $653.02 | $0.00 | $653.02 |
| 7702 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 7705 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7706 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7707 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 7708 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7718 | CDK | 05/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7721 | CDK | 05/01/2016 | 04/01/2024 | | | | | | | | | 0.01074% | 0.01138% | $6,886.36 | $2,182.94 | $9,069.30 |
| 7726 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7733 | CDK | 01/01/2017 | 06/01/2022 | | | | | | | | | 0.00546% | 0.00898% | $3,502.99 | $1,722.89 | $5,225.88 |
| 7736 | CDK | 09/01/2013 | 10/01/2021 | | | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 7741 | Reynolds | 01/01/2016 | 08/01/2023 | | | | | | | | | 0.02760% | 0.02826% | $17,693.34 | $5,420.01 | $23,113.35 |
| 7747 | CDK | 04/01/2015 | 06/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00750% | 0.01320% | $4,806.55 | $2,532.08 | $7,338.62 |
| 7752 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 7754 | CDK | 07/01/2015 | 02/01/2023 | | | | | | | | | 0.00964% | 0.01290% | $6,182.28 | $2,473.05 | $8,655.33 |
| 7755 | CDK | 09/01/2013 | 04/01/2018 | | | | | | | | | 0.00338% | 0.01074% | $2,165.17 | $2,059.53 | $4,224.70 |
| 7762 | CDK | 01/01/2016 | 12/01/2018 | | | | | | | | | 0.00414% | 0.01207% | $2,657.48 | $2,315.38 | $4,972.86 |
| 7767 | CDK | 06/01/2014 | 08/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 7770 | CDK | 03/01/2015 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 7772 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7773 | Reynolds | 12/01/2021 | 01/01/2022 | | | | | | | | | 0.00064% | 0.00000% | $409.33 | $0.00 | $409.33 |
| 7782 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7783 | CDK | 06/01/2018 | 01/01/2020 | | | | | | | | | 0.00269% | 0.00212% | $1,726.15 | $406.79 | $2,132.94 |
| 7784 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7787 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 7790 | CDK | 08/01/2016 | 07/01/2023 | | | | | | | | | 0.00944% | 0.01064% | $6,049.67 | $2,039.71 | $8,089.38 |
| 7791 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 7793 | CDK | 08/01/2019 | 08/01/2020 | | | | | | | | | 0.00160% | 0.00000% | $1,025.10 | $0.00 | $1,025.10 |
| 7797 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 7797 | Reynolds | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.02244% | 0.03463% | $14,387.73 | $6,640.60 | $21,028.33 |
| 7798 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 7803 | Reynolds | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.01619% | 0.00000% | $10,381.83 | $0.00 | $10,381.83 |
| 7812 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7819 | CDK | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.00380% | 0.01208% | $2,436.01 | $2,317.00 | $4,753.01 |
| 7822 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 7828 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7831 | CDK | 09/01/2013 | 07/01/2023 | | | | | | | | | 0.01027% | 0.01330% | $6,587.00 | $2,551.17 | $9,138.17 |
| 7838 | CDK | 08/01/2016 | 05/01/2020 | | | | | | | | | 0.00586% | 0.01064% | $3,759.71 | $2,039.71 | $5,799.42 |
| 7843 | CDK | 09/01/2013 | 09/01/2018 | 06/01/2023 | 08/01/2024 | | | | | | | 0.00582% | 0.01297% | $3,733.87 | $2,487.10 | $6,220.97 |
| 7851 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7854 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 7855 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 7856 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7865 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 7869 | CDK | 03/01/2019 | 12/01/2022 | | | | | | | | | 0.00482% | 0.00000% | $3,091.31 | $0.00 | $3,091.31 |
| 7870 | CDK | 02/01/2019 | 08/01/2024 | | | | | | | | Yes | | 0.00715% | 0.00000% | $4,582.02 | $0.00 | $4,582.02 |
| 7871 | CDK | 10/01/2014 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 7872 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 7875 | CDK | 01/01/2016 | 10/01/2018 | | | | | | | | | 0.00383% | 0.01207% | $2,458.10 | $2,315.38 | $4,773.48 |
| 7880 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7881 | CDK | 06/01/2016 | 06/01/2021 | | | | | | | Yes | | 0.00744% | 0.01120% | $4,771.35 | $2,147.42 | $6,918.77 |
| 7882 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7886 | CDK | 09/01/2013 | 03/01/2021 | | | | | | | | | 0.00780% | 0.01330% | $5,000.64 | $2,551.17 | $7,551.81 |
| 7890 | CDK | 04/01/2021 | 04/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00190% | 0.00000% | $1,217.85 | $0.00 | $1,217.85 |
| 7891 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7894 | Reynolds | 12/01/2014 | 10/01/2017 | | | | | | | | | 0.00728% | 0.02342% | $4,665.42 | $4,491.06 | $9,156.47 |
| 7895 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7897 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7899 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 7903 | CDK | 07/01/2015 | 12/01/2016 | | | | | | | Yes | Yes | 0.00123% | 0.00000% | $788.25 | $0.00 | $788.25 |
| 7903 | Reynolds | 08/01/2018 | 08/01/2024 | | | | | | | Yes | | 0.02916% | 0.00000% | $18,696.42 | $0.00 | $18,696.42 |
| 7904 | CDK | 09/01/2013 | 04/01/2024 | | | | | | | | | 0.01134% | 0.01330% | $7,273.19 | $2,551.17 | $9,824.36 |
| 7907 | CDK | 09/01/2019 | 09/01/2022 | | | | | | | | | 0.00381% | 0.00000% | $2,442.24 | $0.00 | $2,442.24 |
| 7910 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7911 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 7914 | CDK | 06/01/2018 | 05/01/2021 | 03/01/2023 | 06/01/2023 | | | | | | | 0.00489% | 0.00212% | $3,136.97 | $406.79 | $3,543.76 |
| 7922 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 7924 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7925 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 7931 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 7936 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 7938 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7945 | CDK | 09/01/2019 | 09/01/2021 | | | | | | | | | 0.00280% | 0.00000% | $1,797.92 | $0.00 | $1,797.92 |
| 7945 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 7947 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 7950 | CDK | 03/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7951 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 7952 | CDK | 09/01/2013 | 11/01/2018 | | | | | | | | | 0.00438% | 0.01330% | $2,810.69 | $2,551.17 | $5,361.86 |
| 7952 | Reynolds | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.02825% | 0.00000% | $18,113.30 | $0.00 | $18,113.30 |
| 7954 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7955 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7956 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 7958 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 7960 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7963 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7964 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7972 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7974 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7976 | CDK | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.00874% | 0.01330% | $5,601.40 | $2,551.17 | $8,152.58 |
| 7977 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7991 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 7997 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 8001 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 8003 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 8005 | CDK | 08/01/2014 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 8009 | CDK | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 8010 | CDK | 10/01/2019 | 02/01/2024 | | | | | | | | | 0.00538% | 0.00000% | $3,448.85 | $0.00 | $3,448.85 |
| 8012 | CDK | 12/01/2018 | 09/01/2023 | | | | | | | | | 0.00609% | 0.00000% | $3,906.96 | $0.00 | $3,906.96 |
| 8015 | CDK | 03/01/2023 | 09/01/2023 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 8016 | Reynolds | 12/01/2013 | 10/01/2019 | | | | | | | | | 0.01573% | 0.03463% | $10,086.82 | $6,640.60 | $16,727.43 |
| 8017 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | Yes | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 8017 | Reynolds | 08/01/2019 | 12/01/2020 | | | | | | | Yes | | 0.00545% | 0.00000% | $3,497.27 | $0.00 | $3,497.27 |
| 8018 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 8022 | CDK | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8025 | CDK | 08/01/2020 | 09/01/2023 | | | | | | | | | 0.00354% | 0.00000% | $2,270.25 | $0.00 | $2,270.25 |
| 8032 | CDK | 02/01/2014 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 8042 | Reynolds | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.03414% | 0.01892% | $21,885.92 | $3,628.97 | $25,514.89 |
| 8046 | CDK | 09/01/2013 | 12/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00819% | 0.01330% | $5,251.29 | $2,551.17 | $7,802.46 |
| 8047 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 8052 | Reynolds | 02/01/2017 | 08/01/2023 | | | | | | | | | 0.02473% | 0.01892% | $15,853.09 | $3,628.97 | $19,482.05 |
| 8053 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 8057 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8058 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8063 | CDK | 01/01/2018 | 08/01/2024 | | | | | | | Yes | | 0.00899% | 0.00430% | $5,762.52 | $824.99 | $6,587.52 |
| 8066 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 8068 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8069 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 8071 | CDK | 11/01/2017 | 06/01/2022 | | | | | | | | | 0.00659% | 0.00515% | $4,226.46 | $988.04 | $5,214.50 |
| 8072 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8078 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8080 | CDK | 07/01/2021 | 07/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00080% | 0.00000% | $515.15 | $0.00 | $515.15 |
| 8080 | Reynolds | 07/01/2015 | 10/01/2017 | | | | | | | | | 0.00636% | 0.02071% | $4,080.38 | $3,972.02 | $8,052.41 |
| 8082 | CDK | 06/01/2020 | 07/01/2020 | 05/01/2021 | 09/01/2023 | | | | | | | 0.00281% | 0.00000% | $1,801.08 | $0.00 | $1,801.08 |
| 8082 | Reynolds | 08/01/2014 | 03/01/2020 | | | | | | | | | 0.01644% | 0.03463% | $10,542.78 | $6,640.60 | $17,183.38 |
| 8084 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 8094 | CDK | 07/01/2014 | 07/01/2014 | 03/01/2016 | 04/01/2019 | | | | | | | 0.00456% | 0.01174% | $2,926.01 | $2,250.49 | $5,176.50 |
| 8096 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8097 | CDK | 01/01/2015 | 07/01/2021 | | | | | | | | | 0.00820% | 0.01330% | $5,257.36 | $2,551.17 | $7,808.53 |
| 8101 | CDK | 09/01/2013 | 06/01/2022 | | | | | | | | | 0.00915% | 0.01330% | $5,869.62 | $2,551.17 | $8,420.79 |
| 8102 | CDK | 01/01/2015 | 07/01/2021 | | | | | | | | | 0.00820% | 0.01330% | $5,257.36 | $2,551.17 | $7,808.53 |
| 8103 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 8105 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 8115 | CDK | 01/01/2019 | 09/01/2023 | | | | | | | | | 0.00595% | 0.00000% | $3,812.46 | $0.00 | $3,812.46 |
| 8116 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 8117 | CDK | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.01023% | 0.00825% | $6,558.36 | $1,581.73 | $8,140.09 |
| 8123 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8129 | CDK | 05/01/2024 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 8132 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 8141 | CDK | 12/01/2018 | 12/01/2023 | | | | | | | | | 0.00645% | 0.00000% | $4,137.19 | $0.00 | $4,137.19 |
| 8150 | CDK | 09/01/2013 | 06/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00753% | 0.01330% | $4,826.62 | $2,551.17 | $7,377.79 |
| 8157 | CDK | 10/01/2020 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.00366% | 0.00000% | $2,346.68 | $0.00 | $2,346.68 |
| 8160 | CDK | 08/01/2024 | 08/01/2024 | | | | | | | | | 0.00007% | 0.00000% | $43.85 | $0.00 | $43.85 |
| 8161 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 8162 | CDK | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8167 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 8169 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 8173 | Reynolds | 07/01/2015 | 10/01/2017 | | | | | | | Yes | | 0.00759% | 0.00000% | $4,867.66 | $0.00 | $4,867.66 |
| 8175 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 8178 | CDK | 11/01/2019 | 08/01/2020 | 03/01/2023 | 03/01/2024 | | | | | | | 0.00266% | 0.00000% | $1,705.78 | $0.00 | $1,705.78 |
| 8179 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 8180 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 8181 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 8184 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8185 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 8186 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 8188 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8191 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8192 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8199 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8203 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 8213 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8219 | CDK | 07/01/2022 | 09/01/2023 | | | | | | | | | 0.00132% | 0.00000% | $848.04 | $0.00 | $848.04 |
| 8225 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 8229 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 8231 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 8233 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 8240 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8242 | CDK | 11/01/2022 | 09/01/2023 | | | | | | | | | 0.00101% | 0.00000% | $648.24 | $0.00 | $648.24 |
| 8244 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8246 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 8247 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8257 | CDK | 09/01/2015 | 09/01/2023 | | | | | | | | | 0.01028% | 0.01268% | $6,593.06 | $2,432.58 | $9,025.64 |
| 8258 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | Yes | 0.01148% | 0.00000% | $7,361.85 | $0.00 | $7,361.85 |
| 8260 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8264 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8268 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 8270 | CDK | 10/01/2020 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.00366% | 0.00000% | $2,346.68 | $0.00 | $2,346.68 |
| 8272 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 8273 | Reynolds | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.03863% | 0.03355% | $24,769.47 | $6,434.40 | $31,203.87 |
| 8281 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 8286 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8287 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 8288 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8290 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 8290 | Reynolds | 08/01/2014 | 09/01/2020 | | | | | | | | | 0.01836% | 0.03463% | $11,774.10 | $6,640.60 | $18,414.70 |
| 8294 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 8296 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 8297 | Reynolds | 09/01/2013 | 11/01/2019 | | | | | | | | | 0.01636% | 0.03463% | $10,488.41 | $6,640.60 | $17,129.02 |
| 8298 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 8298 | Reynolds | 08/01/2014 | 04/01/2020 | | | | | | | | | 0.01677% | 0.03463% | $10,749.33 | $6,640.60 | $17,389.93 |
| 8303 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8309 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8311 | CDK | 05/01/2017 | 07/01/2024 | | | | | | | | | 0.00994% | 0.00754% | $6,371.68 | $1,445.94 | $7,817.62 |
| 8316 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8321 | CDK | 01/01/2020 | 06/01/2020 | | | | | | | | | 0.00074% | 0.00000% | $474.62 | $0.00 | $474.62 |
| 8325 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8332 | CDK | 07/01/2021 | 07/01/2024 | | | | | | | | | 0.00365% | 0.00000% | $2,337.77 | $0.00 | $2,337.77 |
| 8334 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 8339 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8342 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 8350 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 8351 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 8356 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8358 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 8359 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8362 | CDK | 01/01/2014 | 06/01/2023 | | | | | | | | | 0.01017% | 0.01330% | $6,522.41 | $2,551.17 | $9,073.58 |
| 8365 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8368 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 8373 | CDK | 03/01/2020 | 06/01/2023 | | | | | | | | | 0.00384% | 0.00000% | $2,461.43 | $0.00 | $2,461.43 |
| 8374 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 8375 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00392% | 0.00000% | $2,510.19 | $0.00 | $2,510.19 |
| 8379 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8398 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 8399 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 8403 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8411 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8413 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8415 | CDK | 11/01/2015 | 09/01/2023 | | | | | | | | | 0.01019% | 0.01239% | $6,532.77 | $2,375.19 | $8,907.96 |
| 8415 | Reynolds | 10/01/2014 | 09/01/2016 | | | | | | | | | 0.00409% | 0.01254% | $2,625.38 | $2,405.07 | $5,030.45 |
| 8417 | CDK | 03/01/2021 | 05/01/2022 | | | | | | | | | 0.00138% | 0.00000% | $883.97 | $0.00 | $883.97 |
| 8418 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8419 | CDK | 11/01/2014 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 8421 | CDK | 08/01/2020 | 09/01/2023 | | | | | | | | | 0.00354% | 0.00000% | $2,270.25 | $0.00 | $2,270.25 |
| 8423 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8424 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8429 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8436 | CDK | 01/01/2018 | 11/01/2018 | 05/01/2020 | 08/01/2024 | | | | | | | 0.00679% | 0.00430% | $4,353.33 | $824.99 | $5,178.32 |
| 8441 | CDK | 07/01/2017 | 09/01/2023 | | | | | | | | | 0.00843% | 0.00679% | $5,405.13 | $1,302.45 | $6,707.58 |
| 8450 | CDK | 04/01/2021 | 09/01/2023 | | | | | | | | | 0.00268% | 0.00000% | $1,717.02 | $0.00 | $1,717.02 |
| 8455 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 8460 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 8461 | CDK | 10/01/2022 | 02/01/2024 | | | | | | | | | 0.00170% | 0.00000% | $1,088.18 | $0.00 | $1,088.18 |
| 8461 | Reynolds | 02/01/2022 | 09/01/2022 | | | | | | | | | 0.00259% | 0.00000% | $1,661.28 | $0.00 | $1,661.28 |
| 8464 | CDK | 09/01/2013 | 01/01/2024 | | | | | | | | | 0.00059% | 0.00000% | $375.49 | $0.00 | $375.49 |
| 8469 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | Yes | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 8472 | CDK | 03/01/2015 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8473 | CDK | 06/01/2020 | 08/01/2020 | 05/01/2021 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | 0.00116% | 0.00000% | $742.00 | $0.00 | $742.00 |
| 8481 | CDK | 09/01/2013 | 03/01/2015 | 03/01/2015 | 11/01/2022 | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 8485 | CDK | 12/01/2020 | 07/01/2023 | | | | | | | | | 0.00290% | 0.00000% | $1,858.31 | $0.00 | $1,858.31 |
| 8486 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 8490 | CDK | 09/01/2013 | 01/01/2024 | | | | | | | Yes | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 8491 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 8492 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 8494 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8495 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8496 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8504 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8506 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8507 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8508 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8510 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | Yes | 0.01175% | 0.00000% | $7,533.27 | $0.00 | $7,533.27 |
| 8511 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8520 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8524 | CDK | 01/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8525 | CDK | 08/01/2015 | 09/01/2023 | | | | | | | | | 0.01032% | 0.01279% | $6,614.37 | $2,452.87 | $9,067.24 |
| 8526 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8527 | Reynolds | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00655% | 0.00000% | $4,197.85 | $0.00 | $4,197.85 |
| 8528 | CDK | 09/01/2013 | 02/01/2014 | 07/01/2018 | 08/01/2024 | | | | | | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 8533 | CDK | 10/01/2019 | 08/01/2024 | | | | | | | | | 0.00611% | 0.00000% | $3,917.87 | $0.00 | $3,917.87 |
| 8533 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 8538 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 8539 | CDK | 08/01/2020 | 09/01/2023 | | | | | | | | | 0.00354% | 0.00000% | $2,270.25 | $0.00 | $2,270.25 |
| 8540 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | Yes | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 8541 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 8542 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8545 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8549 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 8551 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 8551 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 8554 | CDK | 05/01/2019 | 12/01/2022 | | | | | | | | | 0.00456% | 0.00000% | $2,925.72 | $0.00 | $2,925.72 |
| 8556 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 8556 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 8557 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 8560 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8563 | CDK | 09/01/2013 | 10/01/2013 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 8564 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8565 | CDK | 09/01/2018 | 08/01/2024 | | | | | | | | | 0.00788% | 0.00077% | $5,049.92 | $147.48 | $5,197.41 |
| 8566 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8567 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8576 | CDK | 03/01/2015 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 8578 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 8580 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 8581 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 8582 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8586 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8597 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8600 | CDK | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |
| 8601 | CDK | 03/01/2019 | 11/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00328% | 0.00000% | $2,105.70 | $0.00 | $2,105.70 |
| 8609 | CDK | 05/01/2022 | 07/01/2024 | | | | | | | | | 0.00276% | 0.00000% | $1,768.08 | $0.00 | $1,768.08 |
| 8616 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 8618 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8626 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 8626 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 8627 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8631 | CDK | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.00362% | 0.00000% | $2,319.76 | $0.00 | $2,319.76 |
| 8631 | Reynolds | 08/01/2014 | 07/01/2021 | | | | | | | | | 0.02157% | 0.03463% | $13,828.78 | $6,640.60 | $20,469.39 |
| 8632 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 8633 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 8634 | Reynolds | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.03576% | 0.02420% | $22,926.53 | $4,641.89 | $27,568.41 |
| 8635 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8637 | CDK | 07/01/2013 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 8637 | Reynolds | 08/01/2015 | 06/01/2021 | | | | | | | | | 0.01985% | 0.03136% | $12,724.50 | $6,014.34 | $18,738.85 |
| 8638 | CDK | 05/01/2014 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 8639 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8645 | CDK | 06/01/2019 | 07/01/2024 | | | | | | | Yes | | 0.00656% | 0.00000% | $4,206.89 | $0.00 | $4,206.89 |
| 8651 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 8653 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8655 | CDK | 06/01/2015 | 06/01/2024 | | | | | | | | | 0.01152% | 0.01300% | $7,383.61 | $2,492.98 | $9,876.59 |
| 8656 | CDK | 09/01/2013 | 05/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00978% | 0.01330% | $6,271.30 | $2,551.17 | $8,822.47 |
| 8658 | CDK | 09/01/2013 | 02/01/2023 | | | | | | | | | 0.00977% | 0.01330% | $6,264.36 | $2,551.17 | $8,815.54 |
| 8659 | CDK | 11/01/2019 | 08/01/2023 | | | | | | | | | 0.00454% | 0.00000% | $2,912.77 | $0.00 | $2,912.77 |
| 8663 | CDK | 09/01/2013 | 09/01/2022 | | | | | | | | | 0.00939% | 0.01330% | $6,019.93 | $2,551.17 | $8,571.10 |
| 8665 | CDK | 03/01/2015 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8666 | CDK | 12/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 8670 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8672 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8676 | CDK | 09/01/2013 | 03/01/2022 | | | | | | | | | 0.00891% | 0.01330% | $5,711.40 | $2,551.17 | $8,262.57 |
| 8689 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8691 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 8695 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01300% | $7,577.13 | $2,551.17 | $10,128.30 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8696 | CDK | 09/01/2013 | 09/01/2020 | | | | | | | | | 0.00716% | 0.01330% | $4,589.77 | $2,551.17 | $7,140.94 |
| 8702 | CDK | 09/01/2016 | 09/01/2023 | | | | | | | | | 0.00954% | 0.01032% | $6,117.43 | $1,979.87 | $8,097.30 |
| 8705 | CDK | 09/01/2013 | 10/01/2021 | | | | | | | | | 0.00828% | 0.01268% | $5,308.06 | $2,432.58 | $7,740.65 |
| 8707 | CDK | 07/01/2015 | 06/01/2024 | | | | | | | | | 0.01148% | 0.01290% | $7,362.68 | $2,473.05 | $9,835.73 |
| 8707 | Reynolds | 08/01/2014 | 06/01/2015 | | | | | | | | | 0.00123% | 0.00271% | $787.27 | $519.04 | $1,306.31 |
| 8713 | CDK | 10/01/2014 | 05/01/2020 | | | | | | | | | 0.00670% | 0.01330% | $4,297.04 | $2,551.17 | $6,848.21 |
| 8714 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 8715 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 8725 | CDK | 05/01/2018 | 03/01/2020 | 11/01/2020 | 11/01/2020 | 11/01/2022 | 09/01/2023 | | | | | 0.00420% | 0.00256% | $2,693.53 | $491.64 | $3,185.17 |
| 8728 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 8733 | CDK | 05/01/2021 | 08/01/2024 | | | | | | | | | 0.00392% | 0.00000% | $2,510.19 | $0.00 | $2,510.19 |
| 8733 | Reynolds | 07/01/2015 | 05/01/2021 | | | | | | | | | 0.01970% | 0.03192% | $12,629.08 | $6,121.57 | $18,750.65 |
| 8737 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 8739 | CDK | 05/01/2015 | 08/01/2024 | | | | | | | | | 0.01175% | 0.01310% | $7,536.63 | $2,512.64 | $10,049.27 |
| 8741 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 8742 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8745 | CDK | 09/01/2013 | 08/01/2020 | 12/01/2022 | 08/01/2024 | | | | | | | 0.00932% | 0.01330% | $5,977.48 | $2,551.17 | $8,528.65 |
| 8746 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8749 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 8750 | CDK | 04/01/2019 | 05/01/2019 | | | | | | | | | 0.00026% | 0.00000% | $167.42 | $0.00 | $167.42 |
| 8751 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8752 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 8753 | Reynolds | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.03813% | 0.03192% | $24,447.69 | $6,121.57 | $30,569.26 |
| 8759 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 8762 | CDK | 12/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8763 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 8765 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8767 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8770 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8776 | CDK | 12/01/2014 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 8780 | CDK | 09/01/2013 | 06/01/2018 | 06/01/2018 | 09/01/2023 | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8783 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8785 | CDK | 01/01/2018 | 12/01/2021 | | | | | | | Yes | | 0.00582% | 0.00430% | $3,730.88 | $824.99 | $4,555.88 |
| 8786 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8787 | CDK | 09/01/2013 | 06/01/2018 | 12/01/2022 | 08/01/2024 | | | | | | | 0.00593% | 0.01163% | $3,802.82 | $2,230.21 | $6,033.03 |
| 8791 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 8791 | Reynolds | 02/01/2015 | 09/01/2019 | | | | | | | | | 0.01404% | 0.03436% | $9,001.89 | $6,589.02 | $15,590.91 |
| 8792 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 8794 | CDK | 02/01/2014 | 01/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00692% | 0.01330% | $4,433.85 | $2,551.17 | $6,985.02 |
| 8794 | Reynolds | 09/01/2013 | 02/01/2014 | | | | | | | | | 0.00063% | 0.00000% | $402.21 | $0.00 | $402.21 |
| 8796 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 8797 | CDK | 04/01/2016 | 06/01/2021 | | | | | | | | | 0.00756% | 0.01156% | $4,844.54 | $2,217.09 | $7,061.63 |
| 8799 | CDK | 01/01/2021 | 09/01/2023 | | | | | | | | | 0.00299% | 0.00000% | $1,919.66 | $0.00 | $1,919.66 |
| 8800 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 8802 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 8804 | CDK | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.00362% | 0.00000% | $2,319.76 | $0.00 | $2,319.76 |
| 8805 | CDK | 10/01/2021 | 09/01/2023 | | | | | | | | | 0.00209% | 0.00000% | $1,342.05 | $0.00 | $1,342.05 |
| 8807 | CDK | 10/01/2021 | 06/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00148% | 0.00000% | $947.30 | $0.00 | $947.30 |
| 8808 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 8813 | CDK | 07/01/2018 | 09/01/2023 | | | | | | | | | 0.00682% | 0.00167% | $4,372.96 | $320.96 | $4,693.92 |
| 8814 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 8816 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 8820 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8824 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8826 | CDK | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 8828 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8834 | CDK | 05/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8841 | CDK | 08/01/2014 | 08/01/2019 | | | | | | | | | 0.00558% | 0.01330% | $3,577.69 | $2,551.17 | $6,128.86 |
| 8845 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 8848 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8850 | CDK | 09/01/2013 | 06/01/2022 | | | | | | | | | 0.00915% | 0.01330% | $5,869.62 | $2,551.17 | $8,420.79 |
| 8861 | CDK | 08/01/2016 | 12/01/2023 | | | | | | | | | 0.01000% | 0.01064% | $6,410.55 | $2,039.71 | $8,450.26 |
| 8863 | CDK | 10/01/2019 | 09/01/2023 | | | | | | | | | 0.00477% | 0.00000% | $3,058.40 | $0.00 | $3,058.40 |
| 8865 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 8869 | CDK | 09/01/2018 | 10/01/2023 | | | | | | | | | 0.00665% | 0.00077% | $4,265.92 | $147.48 | $4,413.40 |
| 8871 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8876 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 8883 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8891 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | Yes | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 8893 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 8894 | CDK | 10/01/2018 | 08/01/2024 | | | | | | | | | 0.00774% | 0.00033% | $4,962.16 | $64.07 | $5,026.22 |
| 8895 | CDK | 10/01/2014 | 10/01/2015 | 05/01/2017 | 09/01/2018 | | | | | | | 0.00256% | 0.00812% | $1,638.26 | $1,557.85 | $3,196.11 |
| 8900 | CDK | 03/01/2023 | 09/01/2024 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 8901 | CDK | 10/01/2019 | 02/01/2024 | | | | | | | | | 0.00538% | 0.00000% | $3,448.85 | $0.00 | $3,448.85 |
| 8903 | CDK | 11/01/2018 | 03/01/2021 | 07/01/2022 | 08/01/2024 | | | | | | | 0.00624% | 0.00000% | $4,002.33 | $0.00 | $4,002.33 |
| 8905 | CDK | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 8906 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 8911 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 8919 | CDK | 10/01/2014 | 06/01/2023 | | | | | | | | | 0.01017% | 0.01330% | $6,522.41 | $2,551.17 | $9,073.58 |
| 8922 | CDK | 05/01/2015 | 08/01/2024 | | | | | | | | | 0.01175% | 0.01310% | $7,536.63 | $2,512.64 | $10,049.27 |
| 8925 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8928 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 8929 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8932 | CDK | 10/01/2019 | 06/01/2022 | | | | | | | | | 0.00345% | 0.00000% | $2,210.36 | $0.00 | $2,210.36 |
| 8938 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8939 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8940 | CDK | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.00422% | 0.01330% | $2,705.82 | $2,551.17 | $5,256.99 |
| 8943 | CDK | 11/01/2015 | 07/01/2019 | | | | | | | | | 0.00516% | 0.01239% | $3,309.36 | $2,375.19 | $5,684.56 |
| 8945 | CDK | 09/01/2013 | 02/01/2022 | | | | | | | | | 0.00882% | 0.01330% | $5,656.98 | $2,551.17 | $8,208.15 |
| 8945 | Reynolds | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 8954 | CDK | 09/01/2013 | 12/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 8957 | CDK | 02/01/2022 | 09/01/2023 | | | | | | | | | 0.00174% | 0.00000% | $1,116.25 | $0.00 | $1,116.25 |
| 8958 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8959 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8965 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 8974 | CDK | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 8976 | CDK | 09/01/2013 | 02/01/2016 | | | | | | | | | 0.00049% | 0.00157% | $315.87 | $300.68 | $616.55 |
| 8979 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 8983 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 8986 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 8988 | CDK | 12/01/2013 | 01/01/2020 | | | | | | | | | 0.00621% | 0.01330% | $3,980.56 | $2,551.17 | $6,531.73 |
| 8989 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 8990 | CDK | 07/01/2021 | 07/01/2021 | 03/01/2023 | 03/01/2024 | | | | | Yes | | 0.00154% | 0.00000% | $987.43 | $0.00 | $987.43 |
| 8990 | Reynolds | 08/01/2014 | 12/01/2020 | | | | | | | Yes | | 0.01933% | 0.03463% | $12,393.14 | $6,640.60 | $19,033.74 |
| 8992 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 8992 | Reynolds | 06/01/2017 | 07/01/2019 | | | | | | | | | 0.00764% | 0.01562% | $4,895.54 | $2,994.70 | $7,890.23 |
| 8994 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 8996 | CDK | 06/01/2019 | 06/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,118.38 | $0.00 | $4,118.38 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9003 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 9007 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 9009 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 9010 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 9019 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 9021 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 9021 | Reynolds | 09/01/2013 | 02/01/2018 | | | | | | | | | 0.00994% | 0.02717% | $6,371.45 | $5,210.31 | $11,581.75 |
| 9031 | CDK | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 9032 | CDK | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 9033 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9036 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9038 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 9039 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 9050 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | Yes | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 9054 | CDK | 09/01/2015 | 10/01/2017 | | | | | | | | | 0.00237% | 0.00753% | $1,518.57 | $1,444.54 | $2,963.11 |
| 9056 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 9059 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 9062 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 9066 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9067 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9069 | CDK | 07/01/2020 | 09/01/2023 | | | | | | | | | 0.00366% | 0.00000% | $2,344.33 | $0.00 | $2,344.33 |
| 9069 | Reynolds | 08/01/2014 | 06/01/2020 | | | | | | | | | 0.01740% | 0.03463% | $11,153.35 | $6,640.60 | $17,793.95 |
| 9071 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 9081 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |
| 9087 | CDK | 11/01/2015 | 10/01/2017 | | | | | | | | | 0.00227% | 0.00723% | $1,458.27 | $1,387.15 | $2,845.43 |
| 9087 | Reynolds | 11/01/2015 | 10/01/2017 | 10/01/2021 | 08/01/2024 | | | | | | | 0.02278% | 0.01832% | $14,605.67 | $3,512.70 | $18,118.37 |
| 9089 | CDK | 09/01/2013 | 04/01/2020 | | | | | | | | | 0.00658% | 0.01330% | $4,219.89 | $2,551.17 | $6,771.06 |
| 9093 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 9095 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 9099 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 9101 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 9104 | Reynolds | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.03639% | 0.02626% | $23,331.37 | $5,035.86 | $28,367.23 |
| 9105 | Reynolds | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.03981% | 0.03463% | $25,525.43 | $6,640.60 | $32,166.04 |
| 9107 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9113 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 9116 | CDK | 10/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9119 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9121 | CDK | 03/01/2015 | 10/01/2018 | | | | | | | | | 0.00422% | 0.01330% | $2,705.82 | $2,551.17 | $5,256.99 |
| 9124 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 9126 | CDK | 09/01/2013 | 01/01/2017 | | | | | | | | | 0.00147% | 0.00468% | $943.84 | $898.19 | $1,842.03 |
| 9128 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9129 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9136 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9137 | CDK | 05/01/2014 | 10/01/2020 | 11/01/2023 | 08/01/2024 | | | | | | | 0.00849% | 0.01330% | $5,443.11 | $2,551.17 | $7,994.28 |
| 9138 | CDK | 04/01/2017 | 12/01/2020 | | | | | | | | Yes | 0.00578% | 0.00790% | $3,708.59 | $1,514.57 | $5,223.16 |
| 9140 | CDK | 06/01/2017 | 09/01/2023 | | | | | | | | | 0.00855% | 0.00716% | $5,480.42 | $1,374.02 | $6,854.44 |
| 9146 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9149 | CDK | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.00676% | 0.00000% | $4,335.24 | $0.00 | $4,335.24 |
| 9150 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 9150 | Reynolds | 04/01/2015 | 10/01/2018 | | | | | | | | | 0.01038% | 0.03355% | $6,656.18 | $6,434.40 | $13,090.57 |
| 9151 | CDK | 09/01/2019 | 03/01/2022 | | | | | | | | | 0.00333% | 0.00000% | $2,133.71 | $0.00 | $2,133.71 |
| 9151 | Reynolds | 01/01/2015 | 10/01/2018 | | | | | | | | | 0.01071% | 0.03463% | $6,868.13 | $6,640.60 | $13,508.73 |
| 9152 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 9154 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9158 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9160 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 9163 | CDK | 09/01/2013 | 09/01/2017 | 05/01/2024 | | | | | | Yes | | 0.01061% | 0.01330% | $6,802.79 | $2,551.17 | $9,353.96 |
| 9166 | CDK | 09/01/2019 | 09/01/2022 | | | | | | | Yes | | 0.00381% | 0.00000% | $2,442.24 | $0.00 | $2,442.24 |
| 9167 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9172 | CDK | 11/01/2022 | 12/01/2022 | | | | | | | | | 0.00015% | 0.00000% | $98.19 | $0.00 | $98.19 |
| 9175 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 9179 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9183 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 9185 | CDK | 09/01/2013 | 09/01/2024 | | | | | | | | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 9186 | CDK | 01/01/2015 | 07/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00891% | 0.01330% | $5,710.65 | $2,551.17 | $8,261.82 |
| 9189 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9192 | CDK | 12/01/2016 | 08/01/2024 | | | | | | | | | 0.01057% | 0.00935% | $6,779.67 | $1,792.24 | $8,571.91 |
| 9195 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 9197 | CDK | 06/01/2013 | 05/01/2021 | | | | | | | | | 0.00449% | 0.00212% | $2,878.93 | $406.79 | $3,285.72 |
| 9199 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9202 | CDK | 06/01/2016 | 02/01/2022 | | | | | | | | | 0.00816% | 0.01120% | $5,232.82 | $2,147.42 | $7,380.24 |
| 9203 | CDK | 01/01/2014 | 03/01/2021 | 07/01/2022 | 08/01/2024 | | | | | | | 0.01046% | 0.01330% | $6,708.14 | $2,551.17 | $9,259.31 |
| 9204 | CDK | 09/01/2013 | 09/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00787% | 0.01330% | $5,043.06 | $2,551.17 | $7,594.23 |
| 9207 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 9211 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 9212 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 9214 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 9220 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 9223 | CDK | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9224 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 9224 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 9225 | CDK | 02/01/2019 | 08/01/2024 | | | | | | | | Yes | | 0.00715% | 0.00000% | $4,582.02 | $0.00 | $4,582.02 |
| 9235 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 9237 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 9241 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 9244 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9258 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9259 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 9269 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 9270 | CDK | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.01023% | 0.00825% | $6,558.36 | $1,581.73 | $8,140.09 |
| 9277 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.00010% | 0.00000% | $65.74 | $0.00 | $65.74 |
| 9277 | Reynolds | 05/01/2016 | 02/01/2019 | | | | | | | | | 0.00914% | 0.02558% | $5,861.40 | $4,906.05 | $10,767.45 |
| 9278 | CDK | 04/01/2018 | 08/01/2024 | | | | | | | | | 0.00858% | 0.00300% | $5,500.60 | $575.93 | $6,076.53 |
| 9278 | Reynolds | 08/01/2014 | 04/01/2018 | | | | | | | | | 0.00933% | 0.02907% | $5,979.84 | $5,574.69 | $11,554.53 |
| 9279 | CDK | 10/01/2018 | 08/01/2024 | | | | | | | | | 0.00774% | 0.00033% | $4,962.16 | $64.07 | $5,026.22 |
| 9283 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 9284 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 9296 | Reynolds | 08/01/2019 | 04/01/2022 | | | | | | | | | 0.01057% | 0.00000% | $6,778.74 | $0.00 | $6,778.74 |
| 9297 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 9302 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 9305 | CDK | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 9311 | CDK | 10/01/2018 | 08/01/2024 | | | | | | | | | 0.00774% | 0.00033% | $4,962.16 | $64.07 | $5,026.22 |
| 9313 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9314 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 9318 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 9319 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 9351 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9368 | Reynolds | 10/01/2013 | 08/01/2024 | | | | | | | | | 0.04046% | 0.03463% | $25,941.56 | $6,640.60 | $32,582.17 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9375 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 9381 | Reynolds | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.02165% | 0.00000% | $13,879.58 | $0.00 | $13,879.58 |
| 9382 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9383 | Reynolds | 08/01/2015 | 08/01/2024 | | | | | | | | | 0.03796% | 0.03136% | $24,337.38 | $6,014.34 | $30,351.72 |
| 9384 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9385 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9386 | Reynolds | 08/01/2019 | 08/01/2023 | | | | | | | | | 0.01607% | 0.00000% | $10,306.27 | $0.00 | $10,306.27 |
| 9387 | Reynolds | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.03904% | 0.03463% | $25,032.73 | $6,640.60 | $31,673.33 |
| 9394 | Reynolds | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.03993% | 0.03463% | $25,598.39 | $6,640.60 | $32,238.99 |
| 9405 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9409 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 9410 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9413 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9414 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9424 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 9435 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9443 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9444 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 9445 | Reynolds | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.03778% | 0.03077% | $24,220.10 | $5,900.38 | $30,120.48 |
| 9446 | Reynolds | 08/01/2014 | 04/01/2024 | | | | | | | | | 0.03546% | 0.03463% | $22,736.75 | $6,640.60 | $29,377.35 |
| 9449 | Reynolds | 09/01/2013 | 05/01/2019 | 08/01/2019 | 08/01/2024 | | | | | | | 0.03992% | 0.03463% | $25,597.35 | $6,640.60 | $32,237.96 |
| 9478 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 9480 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 9481 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 9482 | Reynolds | 09/01/2013 | 01/01/2021 | | | | | | | | | 0.02084% | 0.03463% | $13,361.77 | $6,640.60 | $20,002.37 |
| 9484 | Reynolds | 09/01/2013 | 10/01/2022 | | | | | | | | | 0.02761% | 0.03463% | $17,703.28 | $6,640.60 | $24,343.89 |
| 9485 | Reynolds | 09/01/2013 | 05/01/2022 | | | | | | | | | 0.02596% | 0.03463% | $16,647.01 | $6,640.60 | $23,287.61 |
| 9486 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 9487 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 9489 | Reynolds | 08/01/2014 | 04/01/2022 | | | | | | | | | 0.02445% | 0.03463% | $15,674.61 | $6,640.60 | $22,315.22 |
| 9490 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 9493 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 9494 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9500 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9509 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9578 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9579 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9590 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9608 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9610 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9615 | Reynolds | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.03084% | 0.03463% | $19,774.52 | $6,640.60 | $26,415.12 |
| 9616 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9628 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9643 | Reynolds | 08/01/2021 | 08/01/2023 | 08/01/2024 | 08/01/2024 | | | | | | | 0.00898% | 0.00000% | $5,754.52 | $0.00 | $5,754.52 |
| 9655 | Reynolds | 12/01/2021 | 01/01/2022 | 08/01/2022 | 09/01/2023 | | | | | | | 0.00556% | 0.00000% | $3,565.75 | $0.00 | $3,565.75 |
| 9680 | Reynolds | 08/01/2014 | 08/01/2021 | | | | | | | | | 0.02189% | 0.03463% | $14,032.77 | $6,640.60 | $20,673.37 |
| 9684 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9685 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9710 | Reynolds | 08/01/2014 | 08/01/2016 | 04/01/2017 | 09/01/2023 | | | | | | | 0.02864% | 0.02910% | $18,363.69 | $5,581.00 | $23,944.69 |
| 9717 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9718 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9719 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9724 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9728 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9728 | Reynolds | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.03778% | 0.03077% | $24,220.10 | $5,900.38 | $30,120.48 |
| 9729 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9730 | Reynolds | 04/01/2020 | 08/01/2023 | | | | | | | | | 0.02922% | 0.03355% | $18,736.64 | $6,434.40 | $25,171.04 |
| 9741 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9750 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9757 | Reynolds | 10/01/2013 | 08/01/2024 | | | | | | | | | 0.04046% | 0.03463% | $25,941.56 | $6,640.60 | $32,582.17 |
| 9759 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9784 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9785 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9786 | Reynolds | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.01459% | 0.00000% | $9,353.59 | $0.00 | $9,353.59 |
| 9788 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9792 | Reynolds | 09/01/2021 | 08/01/2023 | | | | | | | | | 0.00806% | 0.00000% | $5,169.37 | $0.00 | $5,169.37 |
| 9795 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9796 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9800 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9807 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9811 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9819 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9825 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9834 | Reynolds | 08/01/2014 | 03/01/2024 | | | | | | | | | 0.03450% | 0.03463% | $22,122.87 | $6,640.60 | $28,763.47 |
| 9841 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9848 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9849 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9851 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9852 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | Yes | | 0.03936% | 0.00000% | $25,234.97 | $0.00 | $25,234.97 |
| 9857 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9863 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9870 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9871 | Reynolds | 11/01/2015 | 08/01/2023 | | | | | | | | | 0.02798% | 0.02953% | $17,942.38 | $5,662.24 | $23,604.62 |
| 9873 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 9874 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 9876 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 9877 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 9880 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9892 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9893 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9895 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9899 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9900 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9903 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9911 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9913 | Reynolds | 08/01/2014 | 05/01/2019 | 09/01/2021 | 08/01/2024 | | | | | | | 0.03072% | 0.03463% | $19,694.82 | $6,640.60 | $26,335.43 |
| 9922 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9930 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9934 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9936 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 9943 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9944 | Reynolds | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.04025% | 0.03463% | $25,807.35 | $6,640.60 | $32,447.95 |
| 9948 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 9952 | CDK | 11/01/2014 | 12/01/2014 | 10/01/2018 | 09/01/2023 | | | | | | | 0.00640% | 0.00033% | $4,102.69 | $64.07 | $4,166.75 |
| 9952 | Reynolds | 11/01/2014 | 12/01/2014 | | | | | | | | | 0.00016% | 0.00000% | $102.44 | $0.00 | $102.44 |
| 9957 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 9958 | Reynolds | 01/01/2014 | 08/01/2023 | | | | | | | | | 0.03074% | 0.03463% | $19,706.59 | $6,640.60 | $26,347.19 |
| 9959 | Reynolds | 01/01/2014 | 08/01/2023 | | | | | | | | | 0.03074% | 0.03463% | $19,706.59 | $6,640.60 | $26,347.19 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9960 | Reynolds | 01/01/2014 | 08/01/2023 | | | | | | | | | 0.03074% | 0.03463% | $19,706.59 | $6,640.60 | $26,347.19 |
| 9963 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9966 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 9971 | Reynolds | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.02196% | 0.00000% | $14,081.62 | $0.00 | $14,081.62 |
| 9978 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9979 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9980 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9981 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9982 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9983 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 9995 | Reynolds | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.02468% | 0.03463% | $15,823.13 | $6,640.60 | $22,463.74 |
| 10017 | Reynolds | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.02468% | 0.03463% | $15,823.13 | $6,640.60 | $22,463.74 |
| 10019 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10021 | Reynolds | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.03970% | 0.03463% | $25,454.19 | $6,640.60 | $32,094.80 |
| 10023 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 10025 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 10026 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10027 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10052 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10057 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10058 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10067 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10087 | Reynolds | 08/01/2021 | 09/01/2023 | | | | | | | | | 0.00877% | 0.00000% | $5,623.41 | $0.00 | $5,623.41 |
| 10096 | Reynolds | 08/01/2014 | 09/01/2023 | 07/01/2024 | 08/01/2024 | | | | | | | 0.03210% | 0.03463% | $20,581.05 | $6,640.60 | $27,221.65 |
| 10105 | Reynolds | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.01715% | 0.00000% | $10,997.77 | $0.00 | $10,997.77 |
| 10111 | Reynolds | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.03177% | 0.01121% | $20,367.31 | $2,149.54 | $22,516.85 |
| 10114 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10120 | Reynolds | 04/01/2017 | 04/01/2017 | 06/01/2021 | 08/01/2024 | | | | | Yes | | 0.01868% | 0.00081% | $11,978.96 | $156.16 | $12,135.12 |
| 10122 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10125 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 10137 | Reynolds | 09/01/2013 | 01/01/2017 | 12/01/2017 | 02/01/2023 | 12/01/2023 | 08/01/2024 | | | | | 0.03429% | 0.02598% | $21,988.40 | $4,982.50 | $26,970.90 |
| 10140 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10154 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10155 | Reynolds | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.03576% | 0.02420% | $22,926.53 | $4,641.89 | $27,568.41 |
| 10163 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10188 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 10192 | Reynolds | 07/01/2014 | 08/01/2023 | 07/01/2024 | 08/01/2024 | | | | | | | 0.03182% | 0.03463% | $20,402.47 | $6,640.60 | $27,043.07 |
| 10195 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10218 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10222 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10224 | Reynolds | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.03260% | 0.01393% | $20,902.24 | $2,670.88 | $23,573.12 |
| 10225 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10226 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10227 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10246 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10247 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10249 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10250 | Reynolds | 08/01/2022 | 08/01/2023 | | | | | | | | | 0.00453% | 0.00000% | $2,906.36 | $0.00 | $2,906.36 |
| 10252 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10265 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10276 | Reynolds | 10/01/2017 | 08/01/2024 | | | | | | | | | 0.03205% | 0.01212% | $20,546.07 | $2,323.79 | $22,869.86 |
| 10289 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 10297 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10298 | Reynolds | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.03947% | 0.03463% | $25,306.45 | $6,640.60 | $31,947.05 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10299 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10301 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10302 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10304 | Reynolds | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.02436% | 0.03463% | $15,618.77 | $6,640.60 | $22,259.37 |
| 10305 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10308 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 10310 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 10311 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10314 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10315 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 10347 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10348 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10354 | Reynolds | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.03618% | 0.02558% | $23,197.95 | $4,906.05 | $28,104.01 |
| 10363 | Reynolds | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.02468% | 0.03463% | $15,823.13 | $6,640.60 | $22,463.74 |
| 10366 | Reynolds | 08/01/2019 | 08/01/2023 | | | | | | | | | 0.01607% | 0.00000% | $10,306.27 | $0.00 | $10,306.27 |
| 10403 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 10417 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10432 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 10444 | Reynolds | 08/01/2014 | 09/01/2023 | 08/01/2024 | 08/01/2024 | | | | | | | 0.03093% | 0.03463% | $19,833.36 | $6,640.60 | $26,473.97 |
| 10445 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 10449 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10453 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10462 | Reynolds | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00941% | 0.00000% | $6,032.83 | $0.00 | $6,032.83 |
| 10464 | Reynolds | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.03970% | 0.03463% | $25,454.19 | $6,640.60 | $32,094.80 |
| 10466 | Reynolds | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.01715% | 0.00000% | $10,997.77 | $0.00 | $10,997.77 |
| 10470 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10481 | Reynolds | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.02468% | 0.03463% | $15,823.13 | $6,640.60 | $22,463.74 |
| 10486 | Reynolds | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.03970% | 0.03463% | $25,454.19 | $6,640.60 | $32,094.80 |
| 10488 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10494 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10499 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 10501 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10502 | Reynolds | 09/01/2013 | 01/01/2024 | | | | | | | | | 0.03401% | 0.03463% | $21,802.75 | $6,640.60 | $28,443.35 |
| 10512 | Reynolds | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.03618% | 0.02558% | $23,197.95 | $4,906.05 | $28,104.01 |
| 10513 | Reynolds | 12/01/2016 | 08/01/2024 | | | | | | | | | 0.03463% | 0.02053% | $22,202.45 | $3,937.04 | $26,139.49 |
| 10518 | CDK | 01/01/2016 | 06/01/2016 | | | | | | | | | 0.00035% | 0.00113% | $227.20 | $216.29 | $443.49 |
| 10518 | Reynolds | 01/01/2020 | 09/01/2023 | | | | | | | | | 0.01486% | 0.00000% | $9,524.65 | $0.00 | $9,524.65 |
| 10521 | Reynolds | 01/01/2020 | 09/01/2023 | | | | | | | | | 0.01486% | 0.00000% | $9,524.65 | $0.00 | $9,524.65 |
| 10531 | Reynolds | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.03414% | 0.01892% | $21,885.92 | $3,628.97 | $25,514.89 |
| 10533 | Reynolds | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.02397% | 0.01647% | $15,370.69 | $3,159.20 | $18,529.89 |
| 10545 | Reynolds | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.02974% | 0.00462% | $19,069.91 | $885.33 | $19,955.24 |
| 10546 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 10549 | Reynolds | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.01011% | 0.00000% | $6,481.61 | $0.00 | $6,481.61 |
| 10550 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 10566 | Reynolds | 09/01/2013 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 10568 | CDK | 09/01/2013 | 07/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 10569 | CDK | 09/01/2013 | 09/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 10579 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 10588 | CDK | 09/01/2013 | 09/01/2014 | | | | | | | | | 0.00104% | 0.00330% | $665.44 | $633.33 | $1,298.77 |
| 10588 | Reynolds | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.03511% | 0.02209% | $22,509.07 | $4,235.53 | $26,744.61 |
| 10601 | Reynolds | 04/01/2016 | 10/01/2018 | | | | | | | | | 0.00814% | 0.02626% | $5,218.07 | $5,035.86 | $10,253.93 |
| 10603 | Reynolds | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.03487% | 0.02133% | $22,359.87 | $4,090.28 | $26,450.14 |
| 10611 | Reynolds | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.03312% | 0.01562% | $21,234.64 | $2,994.70 | $24,229.33 |
| 10623 | Reynolds | 01/01/2020 | 08/01/2023 | | | | | | | | | 0.01447% | 0.00000% | $9,274.60 | $0.00 | $9,274.60 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10625 | Reynolds | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.03363% | 0.01729% | $21,563.87 | $3,315.36 | $24,879.23 |
| 10628 | Reynolds | 01/01/2020 | 08/01/2023 | | | | | | | | | 0.01447% | 0.00000% | $9,274.60 | $0.00 | $9,274.60 |
| 10629 | Reynolds | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.02099% | 0.00000% | $13,460.87 | $0.00 | $13,460.87 |
| 10634 | Reynolds | 01/01/2020 | 08/01/2023 | | | | | | | | | 0.01447% | 0.00000% | $9,274.60 | $0.00 | $9,274.60 |
| 10635 | Reynolds | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.03232% | 0.01302% | $20,723.96 | $2,497.17 | $23,221.12 |
| 10648 | CDK | 01/01/2019 | 03/01/2019 | | | | | | | | | 0.00040% | 0.00000% | $253.77 | $0.00 | $253.77 |
| 10648 | Reynolds | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.01294% | 0.00000% | $8,297.32 | $0.00 | $8,297.32 |
| 10652 | Reynolds | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00728% | 0.00000% | $4,667.84 | $0.00 | $4,667.84 |
| 10666 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10672 | Reynolds | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00318% | 0.00000% | $2,035.88 | $0.00 | $2,035.88 |
| 10673 | Reynolds | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.02611% | 0.00000% | $16,742.35 | $0.00 | $16,742.35 |
| 10683 | Reynolds | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.01683% | 0.00000% | $10,792.33 | $0.00 | $10,792.33 |
| 10686 | Reynolds | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.01779% | 0.00000% | $11,406.18 | $0.00 | $11,406.18 |
| 10695 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 10697 | Reynolds | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.01619% | 0.00000% | $10,381.83 | $0.00 | $10,381.83 |
| 10698 | Reynolds | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.01683% | 0.00000% | $10,792.33 | $0.00 | $10,792.33 |
| 10704 | Reynolds | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.01651% | 0.00000% | $10,586.80 | $0.00 | $10,586.80 |
| 10710 | Reynolds | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.01083% | 0.00000% | $6,943.74 | $0.00 | $6,943.74 |
| 10717 | Reynolds | 09/01/2022 | 08/01/2023 | | | | | | | | | 0.00420% | 0.00000% | $2,693.28 | $0.00 | $2,693.28 |
| 10724 | Reynolds | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 10726 | Reynolds | 11/01/2022 | 09/01/2023 | | | | | | | | | 0.00392% | 0.00000% | $2,514.54 | $0.00 | $2,514.54 |
| 10728 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 10729 | Reynolds | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.01258% | 0.00000% | $8,068.71 | $0.00 | $8,068.71 |
| 10733 | Reynolds | 09/01/2022 | 10/01/2022 | 08/01/2023 | 09/01/2023 | | | | | | | 0.00140% | 0.00000% | $897.39 | $0.00 | $897.39 |
| 10740 | Reynolds | 06/01/2017 | 08/01/2023 | | | | | | | | | 0.02371% | 0.01562% | $15,201.81 | $2,994.70 | $18,196.50 |
| 10743 | Reynolds | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 10749 | Reynolds | 06/01/2023 | 08/01/2023 | | | | | | | | | 0.00106% | 0.00000% | $679.54 | $0.00 | $679.54 |
| 10753 | CDK | 04/01/2016 | 04/01/2019 | | | | | | | | | 0.00451% | 0.01156% | $2,890.92 | $2,217.09 | $5,108.01 |
| 10753 | Reynolds | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.02642% | 0.00000% | $16,942.33 | $0.00 | $16,942.33 |
| 10782 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 10790 | Reynolds | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.02468% | 0.03463% | $15,823.13 | $6,640.60 | $22,463.74 |
| 10791 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 10802 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 10816 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 10817 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 10818 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 10820 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 10832 | Reynolds | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.03981% | 0.03463% | $25,525.43 | $6,640.60 | $32,166.00 |
| 10874 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 10892 | Reynolds | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.02324% | 0.00000% | $14,898.78 | $0.00 | $14,898.78 |
| 10906 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00838% | 0.00000% | $5,373.35 | $0.00 | $5,373.35 |
| 10914 | Reynolds | 06/01/2021 | 08/01/2023 | | | | | | | | | 0.01843% | 0.00000% | $11,818.62 | $0.00 | $11,818.62 |
| 10915 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 10916 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 10923 | Reynolds | 06/01/2022 | 01/01/2024 | | | | | | | | | 0.00804% | 0.00000% | $5,155.74 | $0.00 | $5,155.74 |
| 10925 | Reynolds | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.01523% | 0.00000% | $9,766.73 | $0.00 | $9,766.73 |
| 10931 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 10933 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 10937 | Reynolds | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.01361% | 0.00000% | $8,726.11 | $0.00 | $8,726.11 |
| 10939 | Reynolds | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.01361% | 0.00000% | $8,726.11 | $0.00 | $8,726.11 |
| 10949 | Reynolds | 08/01/2014 | 09/01/2022 | | | | | | | | | 0.02608% | 0.03463% | $16,718.78 | $6,640.60 | $23,359.39 |
| 10962 | Reynolds | 11/01/2015 | 08/01/2023 | | | | | | | | | 0.02798% | 0.02953% | $17,942.38 | $5,662.24 | $23,604.62 |
| 10998 | Reynolds | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00573% | 0.00000% | $3,675.90 | $0.00 | $3,675.90 |
| 11006 | Reynolds | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.04025% | 0.03463% | $25,807.35 | $6,640.60 | $32,447.95 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11029 | Reynolds | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.01779% | 0.00000% | $11,406.18 | $0.00 | $11,406.18 |
| 11030 | CDK | 06/01/2020 | 07/01/2023 | | | | | | | | | 0.00357% | 0.00000% | $2,289.96 | $0.00 | $2,289.96 |
| 11030 | Reynolds | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.01011% | 0.00000% | $6,481.61 | $0.00 | $6,481.61 |
| 11034 | CDK | 06/01/2020 | 07/01/2023 | | | | | | | | | 0.00357% | 0.00000% | $2,289.96 | $0.00 | $2,289.96 |
| 11034 | Reynolds | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.01011% | 0.00000% | $6,481.61 | $0.00 | $6,481.61 |
| 11037 | Reynolds | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.02003% | 0.00000% | $12,841.83 | $0.00 | $12,841.83 |
| 11038 | Reynolds | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.02003% | 0.00000% | $12,841.83 | $0.00 | $12,841.83 |
| 11044 | CDK | 09/01/2022 | 07/01/2023 | | | | | | | | | 0.00322% | 0.00000% | $2,067.65 | $0.00 | $2,067.65 |
| 11044 | Reynolds | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.01011% | 0.00000% | $6,481.61 | $0.00 | $6,481.61 |
| 11060 | Reynolds | 11/01/2021 | 09/01/2023 | | | | | | | | | 0.00781% | 0.00000% | $5,009.55 | $0.00 | $5,009.55 |
| 11062 | CDK | 03/01/2019 | 06/01/2023 | | | | | | | | | 0.00537% | 0.00000% | $3,446.12 | $0.00 | $3,446.12 |
| 11062 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 11063 | Reynolds | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00851% | 0.00000% | $5,458.69 | $0.00 | $5,458.69 |
| 11064 | Reynolds | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 11065 | CDK | 06/01/2021 | 06/01/2023 | | | | | | | | | 0.00217% | 0.00000% | $1,389.07 | $0.00 | $1,389.07 |
| 11065 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 11066 | CDK | 12/01/2022 | 10/01/2023 | | | | | | | | | 0.00105% | 0.00000% | $674.12 | $0.00 | $674.12 |
| 11066 | Reynolds | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00902% | 0.00000% | $5,782.78 | $0.00 | $5,782.78 |
| 11067 | CDK | 03/01/2023 | 10/01/2023 | | | | | | | | | 0.00082% | 0.00000% | $528.76 | $0.00 | $528.76 |
| 11067 | Reynolds | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00902% | 0.00000% | $5,782.78 | $0.00 | $5,782.78 |
| 11068 | CDK | 03/01/2023 | 10/01/2023 | | | | | | | | | 0.00082% | 0.00000% | $528.76 | $0.00 | $528.76 |
| 11068 | Reynolds | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00902% | 0.00000% | $5,782.78 | $0.00 | $5,782.78 |
| 11069 | CDK | 12/01/2022 | 10/01/2023 | | | | | | | | | 0.00105% | 0.00000% | $674.12 | $0.00 | $674.12 |
| 11069 | Reynolds | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00902% | 0.00000% | $5,782.78 | $0.00 | $5,782.78 |
| 11070 | CDK | 08/01/2022 | 08/01/2023 | | | | | | | | | 0.00114% | 0.00000% | $731.64 | $0.00 | $731.64 |
| 11070 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 11071 | CDK | 02/01/2018 | 06/01/2023 | | | | | | | | | 0.00721% | 0.00387% | $4,621.39 | $742.81 | $5,364.20 |
| 11071 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 11072 | CDK | 06/01/2019 | 06/01/2023 | | | | | | | | | 0.00498% | 0.00000% | $3,196.02 | $0.00 | $3,196.02 |
| 11072 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 11073 | Reynolds | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.01154% | 0.00000% | $7,398.91 | $0.00 | $7,398.91 |
| 11074 | CDK | 06/01/2017 | 06/01/2023 | | | | | | | | | 0.00824% | 0.00716% | $5,285.17 | $1,374.02 | $6,659.20 |
| 11074 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 11075 | CDK | 11/01/2017 | 06/01/2023 | | | | | | | | | 0.00761% | 0.00515% | $4,879.25 | $988.04 | $5,867.28 |
| 11075 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 11077 | CDK | 06/01/2020 | 07/01/2023 | | | | | | | | | 0.00357% | 0.00000% | $2,289.96 | $0.00 | $2,289.96 |
| 11077 | Reynolds | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.01011% | 0.00000% | $6,481.61 | $0.00 | $6,481.61 |
| 11078 | CDK | 12/01/2021 | 08/01/2023 | | | | | | | | | 0.00181% | 0.00000% | $1,162.67 | $0.00 | $1,162.67 |
| 11078 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 11079 | CDK | 12/01/2021 | 08/01/2023 | | | | | | | | | 0.00181% | 0.00000% | $1,162.67 | $0.00 | $1,162.67 |
| 11079 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 11080 | CDK | 07/01/2022 | 08/01/2023 | | | | | | | | | 0.00122% | 0.00000% | $782.29 | $0.00 | $782.29 |
| 11080 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 11081 | CDK | 06/01/2021 | 07/01/2023 | | | | | | | | | 0.00227% | 0.00000% | $1,453.66 | $0.00 | $1,453.66 |
| 11081 | Reynolds | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.01011% | 0.00000% | $6,481.61 | $0.00 | $6,481.61 |
| 11082 | Reynolds | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00851% | 0.00000% | $5,458.69 | $0.00 | $5,458.69 |
| 11125 | Reynolds | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.01361% | 0.00000% | $8,726.11 | $0.00 | $8,726.11 |
| 11134 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11146 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11147 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11148 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11155 | Reynolds | 12/01/2013 | 01/01/2014 | 08/01/2014 | 08/01/2024 | | | | | | | 0.03957% | 0.03463% | $25,372.87 | $6,640.60 | $32,013.47 |
| 11236 | CDK | 05/01/2021 | 07/01/2023 | | | | | | | | | 0.00237% | 0.00000% | $1,520.07 | $0.00 | $1,520.07 |
| 11236 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11241 | Reynolds | 08/01/2021 | 08/01/2023 | 07/01/2024 | 08/01/2024 | | | | | | | 0.01014% | 0.00000% | $6,502.21 | $0.00 | $6,502.21 |
| 11252 | Reynolds | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00941% | 0.00000% | $6,032.83 | $0.00 | $6,032.83 |
| 11253 | Reynolds | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.01715% | 0.00000% | $10,997.77 | $0.00 | $10,997.77 |
| 11256 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 11260 | Reynolds | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.01715% | 0.00000% | $10,997.77 | $0.00 | $10,997.77 |
| 11262 | Reynolds | 01/01/2022 | 10/01/2023 | | | | | | | | | 0.00768% | 0.00000% | $4,923.15 | $0.00 | $4,923.15 |
| 11265 | CDK | 12/01/2023 | 10/01/2023 | | | | | | | | | 0.00105% | 0.00000% | $674.12 | $0.00 | $674.12 |
| 11265 | Reynolds | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00902% | 0.00000% | $5,782.78 | $0.00 | $5,782.78 |
| 11267 | CDK | 12/01/2023 | 10/01/2023 | | | | | | | | | 0.00105% | 0.00000% | $674.12 | $0.00 | $674.12 |
| 11267 | Reynolds | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00902% | 0.00000% | $5,782.78 | $0.00 | $5,782.78 |
| 11268 | Reynolds | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00851% | 0.00000% | $5,458.69 | $0.00 | $5,458.69 |
| 11269 | CDK | 12/01/2018 | 06/01/2023 | | | | | | | | | 0.00579% | 0.00000% | $3,711.71 | $0.00 | $3,711.71 |
| 11269 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 11270 | Reynolds | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00794% | 0.00000% | $5,088.68 | $0.00 | $5,088.68 |
| 11271 | CDK | 05/01/2014 | 06/01/2023 | | | | | | | | | 0.01017% | 0.01330% | $6,522.41 | $2,551.17 | $9,073.58 |
| 11271 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 11286 | Reynolds | 08/01/2023 | 08/01/2023 | | | | | | | | | 0.00034% | 0.00000% | $218.54 | $0.00 | $218.54 |
| 11308 | Reynolds | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00902% | 0.00000% | $5,782.78 | $0.00 | $5,782.78 |
| 11309 | Reynolds | 07/01/2024 | 08/01/2024 | | | | | | | | | 0.00176% | 0.00000% | $1,128.85 | $0.00 | $1,128.85 |
| 11318 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 11329 | Reynolds | 06/01/2024 | 08/01/2024 | | | | | | | | | 0.00287% | 0.00000% | $1,837.56 | $0.00 | $1,837.56 |
| 11425 | Reynolds | 08/01/2014 | 06/01/2024 | | | | | | | | | 0.03760% | 0.03463% | $24,106.12 | $6,640.60 | $30,746.72 |
| 11427 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 11431 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11448 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 11457 | Reynolds | 08/01/2014 | 07/01/2024 | | | | | | | | | 0.03876% | 0.03463% | $24,853.80 | $6,640.60 | $31,494.40 |
| 11478 | Reynolds | 01/01/2015 | 08/01/2023 | | | | | | | | | 0.02955% | 0.03463% | $18,948.60 | $6,640.60 | $25,589.20 |
| 11506 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | Yes | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 11508 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | Yes | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 11511 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | Yes | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 11512 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | Yes | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 11519 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 11522 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11542 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11554 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11571 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11573 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11575 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 11576 | Reynolds | 01/01/2015 | 10/01/2018 | | | | | | | | | 0.01071% | 0.03463% | $6,868.13 | $6,640.60 | $13,508.73 |
| 11579 | Reynolds | 08/01/2014 | 04/01/2022 | | | | | | | | | 0.02445% | 0.03463% | $15,674.61 | $6,640.60 | $22,315.22 |
| 11580 | Reynolds | 08/01/2014 | 04/01/2022 | | | | | | | | | 0.02445% | 0.03463% | $15,674.61 | $6,640.60 | $22,315.22 |
| 11581 | Reynolds | 08/01/2014 | 05/01/2022 | | | | | | | | | 0.02477% | 0.03463% | $15,881.38 | $6,640.60 | $22,521.98 |
| 11616 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11622 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11624 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11632 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11633 | Reynolds | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.01715% | 0.00000% | $10,997.77 | $0.00 | $10,997.77 |
| 11659 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11669 | Reynolds | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.03993% | 0.03463% | $25,598.39 | $6,640.60 | $32,238.99 |
| 11692 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11705 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11706 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11707 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11708 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11709 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 11742 | Reynolds | 08/01/2014 | 01/01/2024 | | | | | | | | | 0.03281% | 0.03463% | $21,037.12 | $6,640.60 | $27,677.72 |
| 11744 | Reynolds | 01/01/2019 | 01/01/2024 | | | | | | | | | 0.02110% | 0.00000% | $13,527.60 | $0.00 | $13,527.60 |
| 11745 | Reynolds | 10/01/2013 | 03/01/2024 | | | | | | | | | 0.03561% | 0.03463% | $22,829.46 | $6,640.60 | $29,470.06 |
| 11746 | Reynolds | 01/01/2019 | 01/01/2024 | | | | | | | | | 0.02110% | 0.00000% | $13,527.60 | $0.00 | $13,527.60 |
| 11747 | Reynolds | 01/01/2019 | 01/01/2024 | | | | | | | | | 0.02110% | 0.00000% | $13,527.60 | $0.00 | $13,527.60 |
| 11748 | Reynolds | 01/01/2019 | 01/01/2024 | | | | | | | | | 0.02110% | 0.00000% | $13,527.60 | $0.00 | $13,527.60 |
| 11749 | Reynolds | 08/01/2014 | 01/01/2024 | | | | | | | | | 0.03281% | 0.03463% | $21,037.12 | $6,640.60 | $27,677.72 |
| 11750 | Reynolds | 08/01/2014 | 01/01/2024 | | | | | | | | | 0.03281% | 0.03463% | $21,037.12 | $6,640.60 | $27,677.72 |
| 11751 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11753 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11758 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11760 | Reynolds | 09/01/2013 | 05/01/2024 | | | | | | | | | 0.03769% | 0.03463% | $24,163.04 | $6,640.60 | $30,803.64 |
| 11762 | Reynolds | 01/01/2018 | 08/01/2023 | | | | | | | | | 0.02178% | 0.00934% | $13,966.73 | $1,791.17 | $15,757.90 |
| 11763 | Reynolds | 08/01/2014 | 08/01/2014 | | | | | | | | | 0.00008% | 0.00000% | $49.60 | $0.00 | $49.60 |
| 11764 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11765 | Reynolds | 03/01/2016 | 08/01/2024 | | | | | | | | | 0.03660% | 0.02694% | $23,465.66 | $5,166.54 | $28,632.19 |
| 11766 | Reynolds | 03/01/2016 | 08/01/2024 | | | | | | | | | 0.03660% | 0.02694% | $23,465.66 | $5,166.54 | $28,632.19 |
| 11770 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11771 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11780 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11781 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11782 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11785 | Reynolds | 09/01/2013 | 07/01/2020 | 02/01/2021 | 08/01/2024 | | | | | Yes | | 0.03862% | 0.03463% | $24,759.85 | $6,640.60 | $31,400.45 |
| 11822 | Reynolds | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.03959% | 0.03463% | $25,382.40 | $6,640.60 | $32,023.00 |
| 11834 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11836 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11841 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11842 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11844 | Reynolds | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.03119% | 0.00934% | $19,999.56 | $1,791.17 | $21,790.73 |
| 11848 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 11851 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11857 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11859 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11868 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 11884 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11895 | Reynolds | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.03148% | 0.01028% | $20,183.95 | $1,970.86 | $22,154.81 |
| 11910 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11921 | Reynolds | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.02387% | 0.00000% | $15,307.43 | $0.00 | $15,307.43 |
| 11924 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11926 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11928 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11937 | Reynolds | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.01651% | 0.00000% | $10,586.80 | $0.00 | $10,586.80 |
| 11957 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 11973 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 11981 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 11996 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12000 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12013 | Reynolds | 08/01/2023 | 08/01/2023 | | | | | | | | | 0.00034% | 0.00000% | $218.54 | $0.00 | $218.54 |
| 12015 | Reynolds | 08/01/2015 | 08/01/2023 | | | | | | | | | 0.02855% | 0.03136% | $18,304.55 | $6,014.34 | $24,318.89 |
| 12016 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12017 | Reynolds | 08/01/2016 | 09/01/2023 | | | | | | | | | 0.02653% | 0.02351% | $17,007.11 | $4,508.85 | $21,515.97 |
| 12018 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 12019 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12020 | Reynolds | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.01646% | 0.00000% | $10,556.32 | $0.00 | $10,556.32 |
| 12034 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12035 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12060 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12064 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12068 | Reynolds | 08/01/2014 | 08/01/2015 | | | | | | | | | 0.00158% | 0.00386% | $1,014.87 | $740.22 | $1,755.09 |
| 12069 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12092 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 12097 | CDK | 09/01/2013 | 10/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 12125 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12126 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12127 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12128 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12129 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12144 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 12147 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12158 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12182 | Reynolds | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.01459% | 0.00000% | $9,353.59 | $0.00 | $9,353.59 |
| 12183 | Reynolds | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.02795% | 0.00000% | $17,918.65 | $0.00 | $17,918.65 |
| 12184 | Reynolds | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.01491% | 0.00000% | $9,560.35 | $0.00 | $9,560.35 |
| 12186 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12190 | Reynolds | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.01619% | 0.00000% | $10,381.83 | $0.00 | $10,381.83 |
| 12210 | Reynolds | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.03389% | 0.01811% | $21,726.29 | $3,473.53 | $25,199.81 |
| 12211 | Reynolds | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.03338% | 0.01647% | $21,403.52 | $3,159.20 | $24,562.72 |
| 12212 | Reynolds | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.03232% | 0.01302% | $20,723.96 | $2,497.17 | $23,221.12 |
| 12213 | Reynolds | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.02916% | 0.00272% | $18,696.42 | $520.93 | $19,217.35 |
| 12214 | Reynolds | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.02132% | 0.00000% | $13,670.48 | $0.00 | $13,670.48 |
| 12215 | Reynolds | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.01843% | 0.00000% | $11,818.62 | $0.00 | $11,818.62 |
| 12233 | Reynolds | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.01587% | 0.00000% | $10,177.46 | $0.00 | $10,177.46 |
| 12239 | Reynolds | 03/01/2018 | 03/01/2021 | | | | | | | | | 0.01154% | 0.00746% | $7,396.95 | $1,430.30 | $8,827.24 |
| 12240 | Reynolds | 03/01/2018 | 03/01/2021 | | | | | | | | | 0.01154% | 0.00746% | $7,396.95 | $1,430.30 | $8,827.24 |
| 12241 | Reynolds | 03/01/2018 | 03/01/2021 | | | | | | | | | 0.01154% | 0.00746% | $7,396.95 | $1,430.30 | $8,827.24 |
| 12242 | Reynolds | 03/01/2018 | 03/01/2021 | | | | | | | | | 0.01154% | 0.00746% | $7,396.95 | $1,430.30 | $8,827.24 |
| 12243 | Reynolds | 03/01/2018 | 03/01/2021 | | | | | | | | | 0.01154% | 0.00746% | $7,396.95 | $1,430.30 | $8,827.24 |
| 12244 | Reynolds | 06/01/2019 | 07/01/2021 | | | | | | | | | 0.00703% | 0.00000% | $4,510.14 | $0.00 | $4,510.14 |
| 12249 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12261 | Reynolds | 09/01/2013 | 01/01/2024 | | | | | | | | | 0.03401% | 0.03463% | $21,802.75 | $6,640.60 | $28,443.35 |
| 12262 | Reynolds | 09/01/2013 | 01/01/2024 | | | | | | | | | 0.03401% | 0.03463% | $21,802.75 | $6,640.60 | $28,443.35 |
| 12264 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12273 | Reynolds | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.02419% | 0.00000% | $15,512.18 | $0.00 | $15,512.18 |
| 12274 | Reynolds | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.02825% | 0.00000% | $18,113.30 | $0.00 | $18,113.30 |
| 12283 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 12284 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 12287 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 12292 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12303 | Reynolds | 10/01/2013 | 08/01/2023 | | | | | | | | | 0.03105% | 0.03463% | $19,908.73 | $6,640.60 | $26,549.33 |
| 12311 | CDK | 09/01/2015 | 09/01/2023 | | | | | | | | | 0.01028% | 0.01268% | $6,593.06 | $2,432.58 | $9,025.64 |
| 12327 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12331 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12333 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12353 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12362 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12364 | CDK | 10/01/2019 | 09/01/2023 | | | | | | | | | 0.00477% | 0.00000% | $3,058.40 | $0.00 | $3,058.40 |
| 12365 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12367 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 12368 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12393 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12396 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12402 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12403 | Reynolds | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.02611% | 0.00000% | $16,742.35 | $0.00 | $16,742.35 |
| 12404 | Reynolds | 10/01/2013 | 08/01/2024 | | | | | | | | | 0.04046% | 0.03463% | $25,941.56 | $6,640.60 | $32,582.17 |
| 12413 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 12413 | Reynolds | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.03363% | 0.01729% | $21,563.87 | $3,315.36 | $24,879.23 |
| 12414 | CDK | 09/01/2013 | 10/01/2014 | 02/01/2017 | 04/01/2017 | | | | | | | 0.00034% | 0.00108% | $217.75 | $207.04 | $424.80 |
| 12414 | Reynolds | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.03363% | 0.01729% | $21,563.87 | $3,315.36 | $24,879.23 |
| 12415 | CDK | 09/01/2013 | 10/01/2014 | 02/01/2017 | 04/01/2017 | | | | | | | 0.00034% | 0.00108% | $217.75 | $207.04 | $424.80 |
| 12415 | Reynolds | 04/01/2017 | 09/01/2023 | | | | | | | | | 0.02461% | 0.01729% | $15,781.09 | $3,315.36 | $19,096.45 |
| 12416 | CDK | 09/01/2013 | 09/01/2013 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 12416 | Reynolds | 04/01/2017 | 08/01/2023 | | | | | | | | | 0.02422% | 0.01729% | $15,531.04 | $3,315.36 | $18,846.40 |
| 12418 | Reynolds | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.03363% | 0.01729% | $21,563.87 | $3,315.36 | $24,879.23 |
| 12433 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12434 | Reynolds | 09/01/2013 | 09/01/2023 | 04/01/2024 | 08/01/2024 | | | | | | | 0.03639% | 0.03463% | $23,329.93 | $6,640.60 | $29,970.53 |
| 12439 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 12471 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12478 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12480 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12534 | Reynolds | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.03148% | 0.01028% | $20,183.95 | $1,970.86 | $22,154.81 |
| 12535 | Reynolds | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.01491% | 0.00000% | $9,560.35 | $0.00 | $9,560.35 |
| 12547 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 12560 | Reynolds | 08/01/2024 | 08/01/2024 | | | | | | | | | 0.00059% | 0.00000% | $381.17 | $0.00 | $381.17 |
| 12568 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12570 | Reynolds | 09/01/2013 | 08/01/2015 | | | | | | | | Yes | 0.00278% | 0.00386% | $1,780.50 | $740.22 | $2,520.72 |
| 12589 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12594 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12595 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12597 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12599 | Reynolds | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.02642% | 0.00000% | $16,942.33 | $0.00 | $16,942.33 |
| 12610 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12626 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 12632 | Reynolds | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.04015% | 0.03463% | $25,739.42 | $6,640.60 | $32,380.02 |
| 12636 | Reynolds | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.02165% | 0.00000% | $13,879.58 | $0.00 | $13,879.58 |
| 12639 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 12641 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12644 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12648 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12650 | Reynolds | 06/01/2018 | 08/01/2024 | | | | | | | | Yes | 0.02974% | 0.00000% | $19,069.91 | $0.00 | $19,069.91 |
| 12662 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12665 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12666 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12670 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12671 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12672 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12684 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12687 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12695 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 12700 | Reynolds | 07/01/2022 | 08/01/2024 | | | | | | | | | 0.01427% | 0.00000% | $9,146.52 | $0.00 | $9,146.52 |
| 12701 | Reynolds | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.01459% | 0.00000% | $9,353.59 | $0.00 | $9,353.59 |
| 12707 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12708 | CDK | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.00899% | 0.00430% | $5,762.52 | $824.99 | $6,587.52 |
| 12722 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12735 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.40055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12772 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12782 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12783 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12784 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 12792 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 12801 | Reynolds | 08/01/2014 | 03/01/2024 | | | | | | | | Yes | 0.03450% | 0.00000% | $22,122.87 | $0.00 | $22,122.87 |
| 12804 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12809 | Reynolds | 10/01/2013 | 08/01/2024 | | | | | | | | | 0.04046% | 0.03463% | $25,941.56 | $6,640.60 | $32,582.17 |
| 12819 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12824 | Reynolds | 01/01/2016 | 09/01/2023 | | | | | | | | | 0.02799% | 0.02826% | $17,943.40 | $5,420.01 | $23,363.41 |
| 12838 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12840 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12844 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12847 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12866 | Reynolds | 08/01/2021 | 09/01/2023 | | | | | | | | | 0.00877% | 0.00000% | $5,623.41 | $0.00 | $5,623.41 |
| 12874 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.39936% | 0.00000% | $25,234.97 | $0.00 | $25,234.97 |
| 12885 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12886 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 12898 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12901 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12909 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 12924 | Reynolds | 05/01/2014 | 05/01/2024 | | | | | | | | | 0.03683% | 0.03463% | $23,616.64 | $6,640.60 | $30,257.24 |
| 12945 | Reynolds | 08/01/2015 | 08/01/2024 | | | | | | | | | 0.02855% | 0.03136% | $18,304.55 | $6,014.34 | $24,318.89 |
| 12953 | CDK | 03/01/2016 | 02/01/2018 | | | | | | | | | 0.00261% | 0.00830% | $1,672.62 | $1,590.86 | $3,263.48 |
| 12953 | Reynolds | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.03062% | 0.00746% | $19,629.15 | $1,430.30 | $21,059.45 |
| 12958 | Reynolds | 06/01/2016 | 08/01/2024 | | | | | | | | | 0.03597% | 0.02490% | $23,062.75 | $4,774.53 | $27,837.27 |
| 12962 | Reynolds | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.03338% | 0.01647% | $21,403.52 | $3,159.20 | $24,562.72 |
| 12971 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 12975 | Reynolds | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.03639% | 0.02626% | $23,331.37 | $5,035.86 | $28,367.23 |
| 12990 | Reynolds | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.02003% | 0.00000% | $12,841.83 | $0.00 | $12,841.83 |
| 13011 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13033 | Reynolds | 05/01/2021 | 08/01/2024 | | | | | | | | | 0.01876% | 0.00000% | $12,026.21 | $0.00 | $12,026.21 |
| 13041 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13044 | Reynolds | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.03888% | 0.03436% | $24,928.42 | $6,589.02 | $31,517.44 |
| 13055 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.39936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13083 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13087 | Reynolds | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.03576% | 0.02420% | $22,926.53 | $4,641.89 | $27,568.41 |
| 13091 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 13096 | Reynolds | 08/01/2016 | 08/01/2024 | | | | | | | | Yes | 0.03555% | 0.02351% | $22,789.89 | $4,508.85 | $27,298.74 |
| 13104 | Reynolds | 12/01/2015 | 10/01/2017 | | | | | | | | | 0.00543% | 0.01769% | $3,483.51 | $3,391.67 | $6,875.19 |
| 13110 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | Yes | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 13117 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 13121 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13146 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | Yes | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 13148 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 13160 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13175 | Reynolds | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.03888% | 0.03436% | $24,928.42 | $6,589.02 | $31,517.44 |
| 13179 | Reynolds | 03/01/2014 | 05/01/2024 | | | | | | | | | 0.03706% | 0.03463% | $23,760.83 | $6,640.60 | $30,401.44 |
| 13180 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13183 | Reynolds | 06/01/2021 | 08/01/2024 | | | | | | | | Yes | 0.01843% | 0.00000% | $11,818.62 | $0.00 | $11,818.62 |
| 13184 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13190 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13219 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 13228 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 13233 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 13235 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13238 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 13239 | Reynolds | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.03759% | 0.03015% | $24,098.36 | $5,782.14 | $29,880.50 |
| 13243 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 13246 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 13247 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 13248 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 13250 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 13251 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13260 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.02971% | 0.03463% | $19,051.04 | $6,640.60 | $25,691.64 |
| 13279 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 13296 | Reynolds | 06/01/2016 | 08/01/2024 | | | | | | | | | 0.03597% | 0.02490% | $23,062.75 | $4,774.53 | $27,837.27 |
| 13299 | Reynolds | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.03438% | 0.01973% | $22,045.04 | $3,783.83 | $25,828.87 |
| 13309 | Reynolds | 07/01/2016 | 09/01/2023 | | | | | | | | | 0.02674% | 0.02420% | $17,143.75 | $4,641.89 | $21,785.64 |
| 13362 | Reynolds | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.01154% | 0.00000% | $7,398.91 | $0.00 | $7,398.91 |
| 13373 | Reynolds | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 13382 | Reynolds | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.01119% | 0.00000% | $7,174.70 | $0.00 | $7,174.70 |
| 13407 | Reynolds | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.03996% | 0.03463% | $25,619.43 | $6,640.60 | $32,260.03 |
| 13428 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 13429 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13452 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13459 | Reynolds | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.03830% | 0.03247% | $24,556.08 | $6,226.93 | $30,783.01 |
| 13468 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 13469 | Reynolds | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.02795% | 0.00000% | $17,918.65 | $0.00 | $17,918.65 |
| 13470 | Reynolds | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.02916% | 0.00272% | $18,696.42 | $520.93 | $19,217.35 |
| 13480 | Reynolds | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.02387% | 0.00000% | $15,307.43 | $0.00 | $15,307.43 |
| 13488 | Reynolds | 12/01/2018 | 01/01/2019 | 08/01/2019 | 09/01/2023 | | | | | | | 0.01707% | 0.00000% | $10,942.86 | $0.00 | $10,942.86 |
| 13492 | Reynolds | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.02580% | 0.00000% | $16,540.30 | $0.00 | $16,540.30 |
| 13493 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 13496 | Reynolds | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.01539% | 0.03463% | $9,867.18 | $6,640.60 | $16,507.78 |
| 13501 | Reynolds | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.02324% | 0.00000% | $14,898.78 | $0.00 | $14,898.78 |
| 13509 | Reynolds | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.01779% | 0.00000% | $11,406.18 | $0.00 | $11,406.18 |
| 13510 | Reynolds | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.01908% | 0.00000% | $12,232.20 | $0.00 | $12,232.20 |
| 13514 | Reynolds | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.02419% | 0.00000% | $15,512.18 | $0.00 | $15,512.18 |
| 13517 | Reynolds | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.01779% | 0.00000% | $11,406.18 | $0.00 | $11,406.18 |
| 13519 | Reynolds | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.01779% | 0.00000% | $11,406.18 | $0.00 | $11,406.18 |
| 13537 | Reynolds | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.01294% | 0.00000% | $8,297.32 | $0.00 | $8,297.32 |
| 13549 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13557 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13558 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13559 | Reynolds | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.02580% | 0.00000% | $16,540.30 | $0.00 | $16,540.30 |
| 13570 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 13573 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 13578 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 13584 | Reynolds | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.03778% | 0.03077% | $24,220.10 | $5,900.38 | $30,120.48 |
| 13604 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13609 | Reynolds | 12/01/2013 | 08/01/2023 | | | | | | | | | 0.03084% | 0.03463% | $19,774.52 | $6,640.60 | $26,415.12 |
| 13617 | Reynolds | 03/01/2015 | 03/01/2023 | | | | | | | | | 0.02761% | 0.03408% | $17,699.39 | $6,536.16 | $24,235.55 |
| 13630 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 13631 | Reynolds | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.02067% | 0.00000% | $13,251.66 | $0.00 | $13,251.66 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13633 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13682 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 13685 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 13687 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13705 | Reynolds | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.01764% | 0.03463% | $11,308.41 | $6,640.60 | $17,949.01 |
| 13716 | CDK | 04/01/2022 | 05/01/2024 | | | | | | | Yes | | 0.00257% | 0.00000% | $1,646.93 | $0.00 | $1,646.93 |
| 13722 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 13729 | Reynolds | 09/01/2013 | 05/01/2016 | | | | | | | | | 0.00458% | 0.00973% | $2,937.85 | $1,866.08 | $4,803.93 |
| 13738 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13748 | Reynolds | 02/01/2024 | 02/01/2019 | | | | | | | | | 0.01300% | 0.03463% | $8,332.90 | $6,640.60 | $14,973.50 |
| 13757 | Reynolds | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.01230% | 0.03463% | $7,887.30 | $6,640.60 | $14,527.90 |
| 13761 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13766 | CDK | 09/01/2015 | 04/01/2020 | | | | | | | | | 0.00639% | 0.01268% | $4,095.30 | $2,432.58 | $6,527.88 |
| 13773 | Reynolds | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.01539% | 0.03463% | $9,867.18 | $6,640.60 | $16,507.78 |
| 13780 | Reynolds | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00936% | 0.02529% | $6,001.04 | $4,849.44 | $10,850.48 |
| 13786 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 13791 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 13792 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 13794 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 13799 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 13802 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | Yes | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13805 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 13807 | Reynolds | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.01110% | 0.03097% | $7,118.64 | $5,938.64 | $13,057.28 |
| 13815 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13817 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 13819 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 13832 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 13832 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 13851 | Reynolds | 09/01/2013 | 11/01/2017 | | | | | | | | | 0.00907% | 0.02435% | $5,816.65 | $4,669.74 | $10,486.39 |
| 13861 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 13871 | Reynolds | 08/01/2014 | 09/01/2021 | 01/01/2023 | 02/01/2023 | | | | | | | 0.02290% | 0.03463% | $14,685.51 | $6,640.60 | $21,326.11 |
| 13873 | Reynolds | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.01200% | 0.03390% | $7,694.06 | $6,500.47 | $14,194.53 |
| 13876 | Reynolds | 08/01/2014 | 01/01/2023 | | | | | | | | | 0.02747% | 0.03463% | $17,610.80 | $6,640.60 | $24,251.41 |
| 13877 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | Yes | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13881 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 13885 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 13885 | Reynolds | 09/01/2013 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 13886 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 13887 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 13887 | Reynolds | 09/01/2013 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 13888 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 13888 | Reynolds | 08/01/2013 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 13890 | CDK | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 13896 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 13900 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 13902 | Reynolds | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.01110% | 0.03097% | $7,118.64 | $5,938.64 | $13,057.28 |
| 13903 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 13910 | Reynolds | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.01154% | 0.00000% | $7,398.91 | $0.00 | $7,398.91 |
| 13912 | Reynolds | 08/01/2014 | 05/01/2016 | 03/01/2017 | 09/01/2023 | | | | | | | 0.02825% | 0.02784% | $18,115.74 | $5,339.60 | $23,455.34 |
| 13914 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 13932 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 13940 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 13946 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 13946 | Reynolds | 01/01/2015 | 10/01/2017 | | | | | | | | | 0.00720% | 0.02342% | $4,614.12 | $4,491.06 | $9,105.18 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13950 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 13951 | Reynolds | 08/01/2014 | 10/01/2022 | | | | | | | | | 0.02642% | 0.03463% | $16,937.65 | $6,640.60 | $23,578.26 |
| 13953 | Reynolds | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.02259% | 0.00000% | $14,485.64 | $0.00 | $14,485.64 |
| 13955 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 13956 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 13966 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 13974 | Reynolds | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00573% | 0.00000% | $3,675.90 | $0.00 | $3,675.90 |
| 13975 | CDK | 03/01/2021 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00102% | 0.00000% | $652.58 | $0.00 | $652.58 |
| 13975 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 13978 | Reynolds | 02/01/2015 | 09/01/2020 | | | | | | | | Yes | | 0.01789% | 0.03463% | $11,467.55 | $6,589.02 | $18,056.57 |
| 13996 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 13998 | CDK | 08/01/2021 | 09/01/2023 | | | | | | | | | 0.00228% | 0.00000% | $1,460.29 | $0.00 | $1,460.29 |
| 14007 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14010 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14012 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14015 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14022 | Reynolds | 08/01/2014 | 12/01/2021 | | | | | | | | | 0.02317% | 0.03463% | $14,853.14 | $6,640.60 | $21,493.74 |
| 14025 | Reynolds | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.02212% | 0.03463% | $14,181.98 | $6,640.60 | $20,822.59 |
| 14029 | Reynolds | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.01444% | 0.03463% | $9,258.25 | $6,640.60 | $15,898.86 |
| 14043 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 14046 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 14063 | Reynolds | 11/01/2014 | 09/01/2024 | | | | | | | | | 0.03010% | 0.03463% | $19,301.10 | $6,640.60 | $25,941.70 |
| 14071 | Reynolds | 05/01/2014 | 03/01/2024 | | | | | | | | | 0.03485% | 0.03463% | $22,342.09 | $6,640.60 | $28,982.69 |
| 14074 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14079 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14085 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14112 | Reynolds | 09/01/2013 | 08/01/2014 | | | | | | | | | 0.00127% | 0.00000% | $815.23 | $0.00 | $815.23 |
| 14116 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 14119 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14120 | Reynolds | 08/01/2014 | 02/01/2020 | | | | | | | | | 0.01612% | 0.03463% | $10,336.18 | $6,640.60 | $16,976.79 |
| 14121 | Reynolds | 08/01/2014 | 02/01/2020 | | | | | | | | | 0.01612% | 0.03463% | $10,336.18 | $6,640.60 | $16,976.79 |
| 14123 | CDK | 09/01/2023 | 08/01/2024 | | | | | | | | | 0.00144% | 0.00000% | $925.21 | $0.00 | $925.21 |
| 14132 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 14134 | Reynolds | 08/01/2014 | 08/01/2020 | | | | | | | | | 0.01804% | 0.03463% | $11,564.49 | $6,640.60 | $18,205.09 |
| 14139 | Reynolds | 09/01/2013 | 04/01/2023 | | | | | | | | | 0.02972% | 0.03463% | $19,056.85 | $6,640.60 | $25,697.46 |
| 14157 | Reynolds | 08/01/2023 | 08/01/2023 | | | | | | | | | 0.00034% | 0.00000% | $218.54 | $0.00 | $218.54 |
| 14166 | Reynolds | 08/01/2014 | 12/01/2018 | | | | | | | | | 0.01171% | 0.03463% | $7,509.52 | $6,640.60 | $14,150.12 |
| 14180 | Reynolds | 08/01/2014 | 08/01/2022 | | | | | | | | | 0.02575% | 0.03463% | $16,508.86 | $6,640.60 | $23,149.46 |
| 14183 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | | Yes | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 14198 | Reynolds | 09/01/2013 | 11/01/2013 | 08/01/2014 | 08/01/2024 | | | | | | | 0.03966% | 0.03463% | $25,428.22 | $6,640.60 | $32,068.82 |
| 14201 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 14213 | Reynolds | 12/01/2014 | 03/01/2017 | | | | | | | | | 0.00662% | 0.01734% | $4,243.48 | $3,325.24 | $7,568.72 |
| 14215 | Reynolds | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.01230% | 0.03463% | $7,887.30 | $6,640.60 | $14,527.90 |
| 14222 | Reynolds | 08/01/2014 | 02/01/2021 | | | | | | | | | 0.01996% | 0.03463% | $12,799.49 | $6,640.60 | $19,440.09 |
| 14227 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14232 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14237 | Reynolds | 02/01/2019 | 10/01/2023 | | | | | | | | | 0.01883% | 0.00000% | $12,073.43 | $0.00 | $12,073.43 |
| 14240 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14241 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14242 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14244 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14245 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14248 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14252 | Reynolds | 02/01/2014 | 02/01/2019 | | | | | | | | | 0.01300% | 0.03463% | $8,332.90 | $6,640.60 | $14,973.50 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14255 | Reynolds | 08/01/2014 | 10/01/2017 | 08/01/2022 | 09/01/2023 | | | | | | | 0.01252% | 0.02342% | $8,024.08 | $4,491.06 | $12,515.14 |
| 14262 | Reynolds | 08/01/2014 | 07/01/2022 | | | | | | | | | 0.02542% | 0.03463% | $16,295.77 | $6,640.60 | $22,936.38 |
| 14263 | Reynolds | 08/01/2014 | 08/01/2015 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 14265 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14266 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14274 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14280 | Reynolds | 08/01/2014 | 08/01/2022 | | | | | | | | | 0.02575% | 0.03463% | $16,508.86 | $6,640.60 | $23,149.46 |
| 14288 | Reynolds | 08/01/2014 | 06/01/2019 | | | | | | | | | 0.01356% | 0.03463% | $8,694.67 | $6,640.60 | $15,335.27 |
| 14290 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 14313 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14319 | Reynolds | 07/01/2022 | 08/01/2024 | | | | | | | | | 0.01427% | 0.00000% | $9,146.52 | $0.00 | $9,146.52 |
| 14332 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14342 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 14342 | Reynolds | 10/01/2015 | 11/01/2023 | | | | | | | | | 0.02965% | 0.03015% | $19,009.69 | $5,782.14 | $24,791.82 |
| 14345 | CDK | 07/01/2018 | 06/01/2023 | | | | | | | Yes | | 0.00652% | 0.00167% | $4,177.71 | $320.96 | $4,498.67 |
| 14345 | Reynolds | 09/01/2013 | 06/01/2018 | | | | | | | Yes | | 0.01110% | 0.03097% | $7,118.64 | $5,938.64 | $13,057.28 |
| 14350 | Reynolds | 09/01/2013 | 11/01/2020 | | | | | | | | | 0.02021% | 0.03463% | $12,955.11 | $6,640.60 | $19,595.72 |
| 14357 | Reynolds | 09/01/2013 | 08/01/2021 | 04/01/2022 | 07/01/2022 | | | | | | | 0.02437% | 0.03463% | $15,625.93 | $6,640.60 | $22,266.54 |
| 14358 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 14359 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 14361 | CDK | 04/01/2019 | 04/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 14362 | Reynolds | 09/01/2013 | 07/01/2015 | 08/01/2015 | 11/01/2016 | | | | | | | 0.00592% | 0.01410% | $3,798.15 | $2,703.56 | $6,501.71 |
| 14367 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 14369 | Reynolds | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.01764% | 0.03463% | $11,308.41 | $6,640.60 | $17,949.01 |
| 14375 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 14377 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 14382 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 14384 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 14385 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 14389 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 14389 | Reynolds | 09/01/2013 | 02/01/2018 | | | | | | | | | 0.00994% | 0.02717% | $6,371.45 | $5,210.31 | $11,581.75 |
| 14393 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 14397 | Reynolds | 04/01/2018 | 07/01/2022 | | | | | | | | | 0.01638% | 0.00651% | $10,504.03 | $1,249.19 | $11,753.22 |
| 14399 | Reynolds | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.02468% | 0.03463% | $15,823.13 | $6,640.60 | $22,463.74 |
| 14409 | Reynolds | 01/01/2015 | 10/01/2017 | | | | | | | | | 0.00720% | 0.02342% | $4,614.12 | $4,491.06 | $9,105.18 |
| 14414 | Reynolds | 01/01/2013 | 03/01/2024 | | | | | | | | | 0.03529% | 0.03463% | $22,627.32 | $6,640.60 | $29,267.92 |
| 14416 | Reynolds | 01/01/2013 | 03/01/2024 | | | | | | | | | 0.03529% | 0.03463% | $22,627.32 | $6,640.60 | $29,267.92 |
| 14419 | Reynolds | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00667% | 0.01651% | $4,274.31 | $3,167.08 | $7,441.39 |
| 14424 | Reynolds | 09/01/2013 | 08/01/2022 | | | | | | | | | 0.02694% | 0.03463% | $17,274.49 | $6,640.60 | $23,915.09 |
| 14428 | Reynolds | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.02795% | 0.00000% | $17,918.65 | $0.00 | $17,918.65 |
| 14430 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 14431 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14446 | Reynolds | 08/01/2014 | 10/01/2018 | | | | | | | | | 0.01111% | 0.03463% | $7,121.67 | $6,640.60 | $13,762.27 |
| 14448 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14449 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 14459 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 14479 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14483 | Reynolds | 08/01/2014 | 04/01/2018 | | | | | | | | | 0.00933% | 0.02907% | $5,979.84 | $5,574.69 | $11,554.53 |
| 14485 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 14487 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 14492 | Reynolds | 08/01/2014 | 04/01/2024 | | | | | | | | | 0.03546% | 0.03463% | $22,736.75 | $6,640.60 | $29,377.35 |
| 14498 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14502 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14517 | Reynolds | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00437% | 0.00904% | $2,802.65 | $1,734.55 | $4,537.20 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14526 | Reynolds | 09/01/2013 | 05/01/2014 | | | | | | | | | 0.00096% | 0.00000% | $618.20 | $0.00 | $618.20 |
| 14539 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 14541 | CDK | 09/01/2013 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 14541 | Reynolds | 01/01/2016 | 03/01/2022 | | | | | | | | | 0.02177% | 0.02826% | $13,959.44 | $5,420.01 | $19,379.46 |
| 14542 | Reynolds | 08/01/2014 | 12/01/2021 | | | | | | | | | 0.02317% | 0.03463% | $14,853.14 | $6,640.60 | $21,493.74 |
| 14562 | Reynolds | 08/01/2014 | 04/01/2016 | | | | | | | | | 0.00318% | 0.00904% | $2,037.02 | $1,734.55 | $3,771.57 |
| 14567 | Reynolds | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.03996% | 0.03463% | $25,619.43 | $6,640.60 | $32,260.03 |
| 14585 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 14587 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14590 | Reynolds | 07/01/2014 | 03/01/2020 | | | | | | | | | 0.01655% | 0.03463% | $10,614.26 | $6,640.60 | $17,254.86 |
| 14591 | Reynolds | 07/01/2014 | 03/01/2020 | | | | | | | | | 0.01655% | 0.03463% | $10,614.26 | $6,640.60 | $17,254.86 |
| 14592 | Reynolds | 03/01/2014 | 08/01/2023 | 08/01/2024 | 08/01/2024 | | | | | | | 0.03111% | 0.03463% | $19,946.73 | $6,640.60 | $26,587.33 |
| 14598 | Reynolds | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14617 | Reynolds | 12/01/2013 | 08/01/2019 | | | | | | | | | 0.01509% | 0.03463% | $9,673.93 | $6,640.60 | $16,314.53 |
| 14624 | Reynolds | 09/01/2013 | 11/01/2017 | | | | | | | | | 0.00907% | 0.02435% | $5,816.65 | $4,669.74 | $10,486.39 |
| 14626 | Reynolds | 09/01/2013 | 11/01/2017 | | | | | | | | | 0.00907% | 0.02435% | $5,816.65 | $4,669.74 | $10,486.39 |
| 14628 | Reynolds | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.01413% | 0.03463% | $9,058.27 | $6,640.60 | $15,698.87 |
| 14643 | CDK | 05/01/2014 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 14643 | Reynolds | 09/01/2013 | 04/01/2014 | | | | | | | | | 0.00085% | 0.00000% | $546.41 | $0.00 | $546.41 |
| 14650 | Reynolds | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.03947% | 0.03463% | $25,306.45 | $6,640.60 | $31,947.05 |
| 14661 | Reynolds | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.03993% | 0.03463% | $25,598.39 | $6,640.60 | $32,238.99 |
| 14663 | Reynolds | 06/01/2015 | 05/01/2020 | | | | | | | | | 0.01601% | 0.03247% | $10,266.48 | $6,226.93 | $16,493.41 |
| 14681 | Reynolds | 08/01/2014 | 01/01/2016 | | | | | | | | | 0.00255% | 0.00702% | $1,637.52 | $1,345.81 | $2,983.33 |
| 14687 | Reynolds | 08/01/2014 | 04/01/2016 | | | | | | | | | 0.00318% | 0.00904% | $2,037.02 | $1,734.55 | $3,771.57 |
| 14690 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14707 | Reynolds | 01/01/2015 | 10/01/2017 | | | | | | | | | 0.00720% | 0.02342% | $4,614.12 | $4,491.06 | $9,105.18 |
| 14710 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 14713 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14726 | Reynolds | 03/01/2014 | 03/01/2019 | | | | | | | | | 0.01319% | 0.03463% | $8,457.86 | $6,640.60 | $15,098.46 |
| 14728 | Reynolds | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.03204% | 0.03463% | $20,541.91 | $6,640.60 | $27,182.52 |
| 14729 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14732 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14742 | CDK | 06/01/2013 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 14744 | Reynolds | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.02831% | 0.03463% | $18,153.38 | $6,640.60 | $24,793.98 |
| 14745 | Reynolds | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.02831% | 0.03463% | $18,153.38 | $6,640.60 | $24,793.98 |
| 14761 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 14764 | Reynolds | 08/01/2014 | 08/01/2019 | 05/01/2020 | 05/01/2020 | | | | | | | 0.01450% | 0.03463% | $9,297.59 | $6,640.60 | $15,938.20 |
| 14765 | Reynolds | 10/01/2014 | 07/01/2016 | | | | | | | | | 0.00366% | 0.01112% | $2,344.56 | $2,131.75 | $4,476.31 |
| 14768 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14769 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 14770 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14785 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14792 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 14797 | CDK | 09/01/2018 | 09/01/2023 | | | | | | | | | 0.00654% | 0.00077% | $4,190.45 | $147.48 | $4,337.94 |
| 14797 | Reynolds | 08/01/2014 | 09/01/2017 | | | | | | | | | 0.00731% | 0.02251% | $4,688.90 | $4,316.82 | $9,005.71 |
| 14800 | Reynolds | 08/01/2014 | 11/01/2021 | | | | | | | | | 0.02285% | 0.03463% | $14,648.17 | $6,640.60 | $21,288.77 |
| 14805 | Reynolds | 08/01/2014 | 01/01/2023 | | | | | | | | | 0.02747% | 0.03463% | $17,610.80 | $6,640.60 | $24,251.41 |
| 14808 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 14817 | Reynolds | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00936% | 0.02529% | $6,001.04 | $4,849.44 | $10,850.48 |
| 14818 | Reynolds | 03/01/2014 | 08/01/2019 | | | | | | | | | 0.01476% | 0.03463% | $9,464.97 | $6,640.60 | $16,105.57 |
| 14819 | Reynolds | 09/01/2013 | 02/01/2020 | | | | | | | | | 0.01732% | 0.03463% | $11,101.81 | $6,640.60 | $17,742.42 |
| 14821 | Reynolds | 08/01/2014 | 08/01/2021 | | | | | | | | | 0.02189% | 0.03463% | $14,032.77 | $6,640.60 | $20,673.37 |
| 14823 | Reynolds | 09/01/2013 | 01/01/2021 | | | | | | | | | 0.02084% | 0.03463% | $13,361.77 | $6,640.60 | $20,002.37 |
| 14829 | Reynolds | 09/01/2013 | 08/01/2021 | | | | | | | | | 0.02308% | 0.03463% | $14,798.40 | $6,640.60 | $21,439.00 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14830 | Reynolds | 09/01/2014 | 11/01/2019 | | | | | | | | | 0.01509% | 0.03463% | $9,673.18 | $6,640.60 | $16,313.78 |
| 14835 | CDK | 03/01/2023 | 09/01/2023 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 14837 | Reynolds | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.03204% | 0.03463% | $20,541.91 | $6,640.60 | $27,182.52 |
| 14840 | Reynolds | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.01258% | 0.00000% | $8,068.71 | $0.00 | $8,068.71 |
| 14841 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | 0.03034% | 0.00000% | $19,452.19 | $0.00 | $19,452.19 |
| 14854 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 14855 | Reynolds | 06/01/2015 | 12/01/2023 | | | | | | | | | 0.03102% | 0.03247% | $19,888.24 | $6,226.93 | $26,115.17 |
| 14856 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 14857 | Reynolds | 12/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 14858 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 14870 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14881 | Reynolds | 09/01/2013 | 05/01/2023 | | | | | | | | | 0.03008% | 0.03463% | $19,288.23 | $6,640.60 | $25,928.83 |
| 14885 | Reynolds | 08/01/2014 | 08/01/2022 | | | | | | | | | 0.02575% | 0.03463% | $16,508.86 | $6,640.60 | $23,149.46 |
| 14887 | Reynolds | 01/01/2016 | 01/01/2019 | | | | | | | | Yes | 0.00966% | 0.00000% | $6,194.06 | $0.00 | $6,194.06 |
| 14889 | Reynolds | 08/01/2014 | 06/01/2017 | | | | | | | | | 0.00650% | 0.01985% | $4,165.93 | $3,807.21 | $7,973.14 |
| 14890 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 14894 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14911 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14916 | Reynolds | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00617% | 0.01490% | $3,955.56 | $2,856.77 | $6,812.33 |
| 14922 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 14929 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 14937 | Reynolds | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.02340% | 0.03463% | $15,002.83 | $6,640.60 | $21,643.43 |
| 14942 | CDK | 09/01/2017 | 11/01/2018 | | | | | | | | | 0.00208% | 0.00598% | $1,333.80 | $1,146.17 | $2,479.97 |
| 14942 | Reynolds | 08/01/2014 | 02/01/2017 | | | | | | | | | 0.00547% | 0.01651% | $3,508.68 | $3,167.08 | $6,675.76 |
| 14946 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14951 | Reynolds | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.02436% | 0.03463% | $15,618.77 | $6,640.60 | $22,259.37 |
| 14961 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 14964 | Reynolds | 08/01/2014 | 02/01/2021 | | | | | | | | | 0.01996% | 0.03463% | $12,799.49 | $6,640.60 | $19,440.09 |
| 14978 | Reynolds | 08/01/2014 | 08/01/2021 | | | | | | | | | 0.02189% | 0.03463% | $14,032.77 | $6,640.60 | $20,673.37 |
| 14986 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 14990 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 14993 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15001 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15009 | Reynolds | 09/01/2013 | 01/01/2019 | | | | | | | | | 0.01321% | 0.03463% | $8,468.48 | $6,640.60 | $15,109.08 |
| 15010 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 15025 | Reynolds | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00879% | 0.02342% | $5,633.29 | $4,491.06 | $10,124.35 |
| 15030 | Reynolds | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00965% | 0.02622% | $6,185.33 | $5,029.03 | $11,214.36 |
| 15035 | Reynolds | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.01110% | 0.03097% | $7,118.64 | $5,938.64 | $13,057.28 |
| 15039 | Reynolds | 02/01/2015 | 04/01/2022 | | | | | | | | | 0.02397% | 0.03436% | $15,368.07 | $6,589.02 | $21,957.08 |
| 15050 | CDK | 06/01/2018 | 11/01/2021 | | | | | | | | | 0.00505% | 0.00212% | $3,234.83 | $406.79 | $3,641.62 |
| 15055 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15096 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15099 | Reynolds | 08/01/2014 | 03/01/2021 | | | | | | | | | 0.02028% | 0.03463% | $13,002.77 | $6,640.60 | $19,643.37 |
| 15102 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15108 | Reynolds | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00717% | 0.01815% | $4,597.08 | $3,481.41 | $8,078.48 |
| 15113 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 15116 | Reynolds | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.02831% | 0.03463% | $18,153.38 | $6,640.60 | $24,793.98 |
| 15127 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15128 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 15130 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15133 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 15143 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 15148 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15151 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15164 | Reynolds | 11/01/2015 | 01/01/2023 | | | | | | | | | 0.02550% | 0.02953% | $16,351.04 | $5,662.24 | $22,013.29 |
| 15170 | Reynolds | 08/01/2015 | 12/01/2021 | | | | | | | Yes | | 0.02177% | 0.03136% | $13,955.55 | $6,014.34 | $19,969.89 |
| 15178 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 15179 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 15179 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 15181 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 15181 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 15187 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15189 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 15192 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 15194 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 15197 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15232 | Reynolds | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00965% | 0.02622% | $6,185.33 | $5,029.03 | $11,214.36 |
| 15234 | Reynolds | 09/01/2013 | 09/01/2021 | | | | | | | Yes | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 15237 | CDK | 10/01/2014 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 15243 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15244 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15245 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15246 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15247 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15248 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15249 | Reynolds | 08/01/2014 | 12/01/2014 | 08/01/2015 | 08/01/2024 | | | | | | | 0.03835% | 0.03136% | $24,590.92 | $6,014.34 | $30,605.26 |
| 15251 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15252 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15253 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15254 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15255 | Reynolds | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.03778% | 0.03077% | $24,220.10 | $5,900.38 | $30,120.48 |
| 15264 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 15272 | CDK | 03/01/2021 | 09/01/2023 | | | | | | | | | 0.00278% | 0.00000% | $1,783.61 | $0.00 | $1,783.61 |
| 15272 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 15280 | CDK | 09/01/2017 | 09/01/2023 | | | | | | | | | 0.00817% | 0.00598% | $5,240.76 | $1,146.17 | $6,386.93 |
| 15280 | Reynolds | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00677% | 0.01651% | $4,274.31 | $3,167.08 | $7,441.39 |
| 15288 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15294 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 15296 | CDK | 07/01/2018 | 09/01/2023 | | | | | | | | | 0.00682% | 0.00167% | $4,372.96 | $320.96 | $4,693.92 |
| 15322 | Reynolds | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.01444% | 0.03463% | $9,258.25 | $6,640.60 | $15,898.86 |
| 15331 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 15332 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15334 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15340 | Reynolds | 08/01/2014 | 02/01/2017 | | | | | | | Yes | | 0.00547% | 0.01651% | $3,508.68 | $3,167.08 | $6,675.76 |
| 15364 | Reynolds | 09/01/2018 | 12/01/2018 | | | | | | | | | 0.00121% | 0.00173% | $776.32 | $330.83 | $1,107.15 |
| 15382 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15385 | Reynolds | 09/01/2013 | 04/01/2020 | | | | | | | | | 0.01796% | 0.03463% | $11,514.96 | $6,640.60 | $18,155.56 |
| 15395 | Reynolds | 08/01/2014 | 02/01/2020 | | | | | | | | | 0.01612% | 0.03463% | $10,336.18 | $6,640.60 | $16,976.79 |
| 15396 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 15410 | Reynolds | 04/01/2017 | 04/01/2019 | | | | | | | | | 0.00721% | 0.01729% | $4,621.54 | $3,315.36 | $7,936.90 |
| 15414 | CDK | 06/01/2018 | 11/01/2021 | | | | | | | | | 0.00505% | 0.00212% | $3,234.83 | $406.79 | $3,641.62 |
| 15416 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15417 | CDK | 10/01/2015 | 07/01/2023 | | | | | | | | | 0.01003% | 0.01254% | $6,432.57 | $2,404.18 | $8,836.75 |
| 15420 | Reynolds | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.02797% | 0.03463% | $17,931.89 | $6,640.60 | $24,572.49 |
| 15421 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15426 | Reynolds | 04/01/2015 | 09/01/2023 | | | | | | | | | 0.02961% | 0.03355% | $18,986.70 | $6,434.40 | $25,421.10 |
| 15432 | Reynolds | 08/01/2014 | 12/01/2018 | | | | | | | | | 0.01171% | 0.03463% | $7,509.52 | $6,640.60 | $14,150.12 |
| 15433 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15437 | Reynolds | 08/01/2014 | 08/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 15439 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 15440 | CDK | 03/01/2023 | 09/01/2023 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 15440 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 15444 | CDK | 09/01/2013 | 08/01/2020 | | | | | | | | | 0.00705% | 0.01330% | $4,519.35 | $2,551.17 | $7,070.52 |
| 15447 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | | Yes | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 15453 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 15453 | Reynolds | 08/01/2014 | 02/01/2020 | | | | | | | | | 0.01612% | 0.03463% | $10,336.18 | $6,640.60 | $16,976.79 |
| 15455 | Reynolds | 09/01/2013 | 02/01/2023 | | | | | | | | | 0.02901% | 0.03463% | $18,601.69 | $6,640.60 | $25,242.29 |
| 15456 | Reynolds | 09/01/2013 | 02/01/2023 | | | | | | | | | 0.02901% | 0.03463% | $18,601.69 | $6,640.60 | $25,242.29 |
| 15457 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 15470 | Reynolds | 08/01/2014 | 02/01/2021 | | | | | | | | | 0.01996% | 0.03463% | $12,799.49 | $6,640.60 | $19,440.09 |
| 15472 | Reynolds | 09/01/2013 | 12/01/2018 | | | | | | | | | 0.01291% | 0.03463% | $8,275.15 | $6,640.60 | $14,915.75 |
| 15473 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15491 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15492 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15495 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15496 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15499 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15500 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15501 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15504 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15507 | Reynolds | 10/01/2014 | 02/01/2015 | 09/01/2015 | 08/01/2024 | | | | | | | 0.03818% | 0.03131% | $24,480.45 | $6,004.83 | $30,485.28 |
| 15508 | Reynolds | 04/01/2015 | 04/01/2015 | 02/01/2019 | 08/01/2024 | | | | | | | 0.02751% | 0.00054% | $17,638.43 | $103.36 | $17,741.79 |
| 15509 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15511 | Reynolds | 08/01/2014 | 08/01/2024 | 08/01/2015 | 08/01/2024 | | | | | | | 0.03804% | 0.03136% | $24,386.98 | $6,014.34 | $30,401.33 |
| 15512 | Reynolds | 10/01/2014 | 11/01/2014 | 04/01/2016 | 04/01/2016 | 06/01/2017 | 08/01/2024 | | | | | 0.03349% | 0.01629% | $21,469.78 | $3,124.50 | $24,594.29 |
| 15525 | Reynolds | 07/01/2014 | 07/01/2020 | | | | | | | | | 0.01782% | 0.03463% | $11,426.87 | $6,640.60 | $18,067.47 |
| 15526 | Reynolds | 08/01/2014 | 06/01/2022 | | | | | | | | | 0.02509% | 0.03463% | $16,088.45 | $6,640.60 | $22,729.05 |
| 15533 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15534 | Reynolds | 08/01/2014 | 08/01/2020 | | | | | | | | | 0.01804% | 0.03463% | $11,564.49 | $6,640.60 | $18,205.09 |
| 15535 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15536 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 15552 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15558 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 15561 | Reynolds | 06/01/2016 | 08/01/2024 | | | | | | | | Yes | | 0.03597% | 0.00000% | $23,062.75 | $0.00 | $23,062.75 |
| 15565 | Reynolds | 05/01/2015 | 04/01/2021 | | | | | | | | | 0.01971% | 0.03301% | $12,636.95 | $6,331.04 | $18,967.99 |
| 15578 | Reynolds | 09/01/2013 | 12/01/2018 | | | | | | | | | 0.01291% | 0.03463% | $8,275.15 | $6,640.60 | $14,915.75 |
| 15594 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 15594 | Reynolds | 08/01/2014 | 08/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 15597 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 15598 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 15601 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 15602 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 15603 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 15615 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 15621 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15628 | CDK | 07/01/2014 | 01/01/2017 | 06/01/2020 | 08/01/2024 | | | | | | | 0.00659% | 0.00468% | $4,223.92 | $898.19 | $5,122.11 |
| 15629 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15630 | Reynolds | 09/01/2013 | 07/01/2022 | | | | | | | | | 0.02661% | 0.03463% | $17,061.40 | $6,640.60 | $23,702.01 |
| 15637 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15652 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 15658 | Reynolds | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.03888% | 0.03436% | $24,928.42 | $6,589.02 | $31,517.44 |
| 15661 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15663 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15664 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15665 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15666 | Reynolds | 09/01/2013 | 05/01/2018 | | | | | | | | | 0.01081% | 0.03001% | $6,930.69 | $5,755.27 | $12,685.96 |
| 15667 | Reynolds | 06/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.03959% | 0.00000% | $25,382.40 | $0.00 | $25,382.40 |
| 15668 | CDK | 01/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 15668 | Reynolds | 08/01/2014 | 01/01/2015 | | | | | | | | | 0.00048% | 0.00027% | $306.55 | $51.59 | $358.13 |
| 15675 | Reynolds | 01/01/2014 | 01/01/2024 | | | | | | | | | 0.03360% | 0.03463% | $21,541.57 | $6,640.60 | $28,182.17 |
| 15680 | Reynolds | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00667% | 0.01651% | $4,274.31 | $3,167.08 | $7,441.39 |
| 15687 | Reynolds | 09/01/2013 | 03/01/2022 | | | | | | | | | 0.02532% | 0.03463% | $16,233.87 | $6,640.60 | $22,874.47 |
| 15688 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15690 | CDK | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 15692 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 15699 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15700 | Reynolds | 08/01/2014 | 01/01/2016 | | | | | | | | | 0.00255% | 0.00702% | $1,637.52 | $1,345.81 | $2,983.33 |
| 15705 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 15710 | Reynolds | 08/01/2013 | 07/01/2015 | | | | | | | | | 0.00140% | 0.00327% | $897.59 | $626.26 | $1,523.85 |
| 15711 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15714 | CDK | 09/01/2013 | 08/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 15714 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.02987% | 0.03463% | $19,152.53 | $6,640.60 | $25,793.14 |
| 15718 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 15718 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 15738 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 15743 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 15745 | Reynolds | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.01200% | 0.03390% | $7,694.06 | $6,500.47 | $14,194.53 |
| 15748 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15752 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15759 | Reynolds | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.03959% | 0.03463% | $25,382.40 | $6,640.60 | $32,023.00 |
| 15763 | Reynolds | 08/01/2014 | 11/01/2022 | | | | | | | | | 0.02677% | 0.03463% | $17,166.26 | $6,640.60 | $23,806.86 |
| 15772 | Reynolds | 08/01/2014 | 09/01/2016 | | | | | | | | | 0.00425% | 0.01254% | $2,725.90 | $2,405.07 | $5,130.97 |
| 15775 | Reynolds | 09/01/2013 | 02/01/2015 | | | | | | | | | 0.00176% | 0.00054% | $1,126.50 | $104.45 | $1,230.95 |
| 15778 | Reynolds | 09/01/2013 | 01/01/2017 | | | | | | | | | 0.00642% | 0.01570% | $4,114.68 | $3,011.64 | $7,126.32 |
| 15788 | Reynolds | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.01154% | 0.00000% | $7,398.91 | $0.00 | $7,398.91 |
| 15794 | Reynolds | 08/01/2014 | 08/01/2021 | | | | | | | | | 0.02189% | 0.03463% | $14,032.77 | $6,640.60 | $20,673.37 |
| 15797 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 15797 | Reynolds | 01/01/2015 | 10/01/2018 | | | | | | | | | 0.01071% | 0.03463% | $6,868.13 | $6,640.60 | $13,508.73 |
| 15802 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15805 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 15806 | Reynolds | 09/01/2013 | 02/01/2019 | 01/01/2021 | 08/01/2024 | | | | | | | 0.03354% | 0.03463% | $21,505.87 | $6,640.60 | $28,146.48 |
| 15820 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | | Yes | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 15825 | Reynolds | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.01154% | 0.00000% | $7,398.91 | $0.00 | $7,398.91 |
| 15830 | Reynolds | 08/01/2019 | 08/01/2021 | | | | | | | | | 0.00801% | 0.00000% | $5,136.90 | $0.00 | $5,136.90 |
| 15834 | Reynolds | 08/01/2014 | 04/01/2018 | | | | | | | | | 0.00933% | 0.02907% | $5,979.84 | $5,574.69 | $11,554.53 |
| 15835 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15841 | Reynolds | 06/01/2014 | 03/01/2020 | | | | | | | | | 0.01667% | 0.03463% | $10,690.20 | $6,640.60 | $17,330.81 |
| 15842 | Reynolds | 02/01/2014 | 02/01/2019 | 08/01/2024 | 08/01/2024 | | | | | | | 0.01359% | 0.03463% | $8,714.07 | $6,640.60 | $15,354.67 |
| 15845 | CDK | 07/01/2014 | 03/01/2016 | 06/01/2020 | 08/01/2024 | | | | | | | 0.00566% | 0.00174% | $3,631.04 | $334.08 | $3,965.12 |
| 15846 | Reynolds | 09/01/2013 | 06/01/2020 | | | | | | | | | 0.01859% | 0.03463% | $11,918.98 | $6,640.60 | $18,559.58 |
| 15847 | CDK | 09/01/2013 | 01/01/2017 | | | | | | | | | 0.00147% | 0.00468% | $943.84 | $898.19 | $1,842.03 |
| 15847 | Reynolds | 01/01/2017 | 08/01/2023 | | | | | | | | | 0.02497% | 0.01973% | $16,012.21 | $3,783.83 | $19,796.04 |
| 15848 | CDK | 09/01/2013 | 02/01/2020 | | | | | | | | | 0.00633% | 0.01330% | $4,060.98 | $2,551.17 | $6,612.15 |
| 15863 | Reynolds | 06/01/2016 | 08/01/2020 | | | | | | | | | 0.01465% | 0.02490% | $9,392.26 | $4,774.53 | $14,166.79 |
| 15870 | Reynolds | 04/01/2014 | 04/01/2019 | | | | | | | | | 0.01339% | 0.03463% | $8,583.11 | $6,640.60 | $15,223.71 |
| 15875 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15876 | Reynolds | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.04015% | 0.03463% | $25,739.42 | $6,640.60 | $32,380.02 |
| 15878 | Reynolds | 09/01/2013 | 05/01/2015 | | | | | | | | | 0.00225% | 0.00216% | $1,444.52 | $413.68 | $1,858.19 |
| 15880 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 15884 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15885 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15888 | Reynolds | 09/01/2013 | 01/01/2019 | | | | | | | | | 0.01321% | 0.03463% | $8,468.48 | $6,640.60 | $15,109.08 |
| 15892 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15904 | Reynolds | 04/01/2017 | 04/01/2024 | | | | | | | | | 0.02974% | 0.01729% | $19,065.65 | $3,315.36 | $22,381.01 |
| 15905 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15908 | Reynolds | 08/01/2014 | 09/01/2017 | | | | | | | | | 0.00731% | 0.02251% | $4,688.90 | $4,316.82 | $9,005.71 |
| 15925 | Reynolds | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.03879% | 0.03463% | $24,871.75 | $6,640.60 | $31,512.35 |
| 15939 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15953 | Reynolds | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.03204% | 0.03463% | $20,541.91 | $6,640.60 | $27,182.52 |
| 15956 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 15957 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 15972 | Reynolds | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.02831% | 0.03463% | $18,153.38 | $6,640.60 | $24,793.98 |
| 15974 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 15978 | Reynolds | 11/01/2014 | 03/01/2018 | | | | | | | | | 0.00880% | 0.02811% | $5,640.64 | $5,391.42 | $11,032.06 |
| 15980 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 15981 | Reynolds | 08/01/2014 | 10/01/2016 | | | | | | | | | 0.00448% | 0.01330% | $2,875.10 | $2,550.33 | $5,425.43 |
| 15984 | Reynolds | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00479% | 0.01042% | $3,074.07 | $1,998.72 | $5,072.79 |
| 15985 | Reynolds | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00479% | 0.01042% | $3,074.07 | $1,998.72 | $5,072.79 |
| 15986 | Reynolds | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00479% | 0.01042% | $3,074.07 | $1,998.72 | $5,072.79 |
| 15989 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15990 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15991 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 15994 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 15997 | Reynolds | 08/01/2017 | 09/01/2018 | 08/01/2021 | 09/01/2021 | 08/01/2023 | 09/01/2023 | | | | 0.00913% | 0.01393% | $5,852.72 | $2,670.88 | $8,523.60 |
| 16001 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 16004 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16010 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.03570% | 0.03463% | $22,888.50 | $6,640.60 | $29,529.10 |
| 16031 | CDK | 08/01/2013 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 16031 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 16033 | CDK | 07/01/2018 | 08/01/2024 | | | | | | | | | 0.00816% | 0.00167% | $5,232.43 | $320.96 | $5,553.39 |
| 16033 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 16036 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 16038 | Reynolds | 09/01/2013 | 03/01/2020 | | | | | | | | Yes | 0.01764% | 0.00000% | $11,308.41 | $0.00 | $11,308.41 |
| 16040 | Reynolds | 03/01/2014 | 09/01/2019 | | | | | | | | | 0.01509% | 0.03463% | $9,671.86 | $6,640.60 | $16,312.47 |
| 16041 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 16044 | Reynolds | 08/01/2014 | 05/01/2018 | | | | | | | | Yes | 0.00962% | 0.03001% | $6,165.06 | $5,755.27 | $11,920.33 |
| 16055 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 16056 | Reynolds | 09/01/2013 | 12/01/2018 | | | | | | | | | 0.01291% | 0.03463% | $8,275.15 | $6,640.60 | $14,915.75 |
| 16064 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 16067 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16069 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16073 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16074 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16075 | Reynolds | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00617% | 0.01490% | $3,955.56 | $2,856.77 | $6,812.33 |
| 16078 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 16078 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 16079 | Reynolds | 08/01/2014 | 04/01/2024 | | | | | | | | | 0.02853% | 0.03463% | $18,291.22 | $6,640.60 | $24,931.83 |
| 16080 | Reynolds | 08/01/2014 | 01/01/2024 | | | | | | | | | 0.03281% | 0.03463% | $21,037.12 | $6,640.60 | $27,677.72 |
| 16082 | Reynolds | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.03576% | 0.02420% | $22,926.53 | $4,641.89 | $27,568.41 |
| 16098 | Reynolds | 08/01/2014 | 02/01/2021 | | | | | | | | | 0.01996% | 0.03463% | $12,799.49 | $6,640.60 | $19,440.09 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16105 | Reynolds | 09/01/2013 | 05/01/2020 | 02/01/2021 | 02/01/2024 | | | | | Yes | | 0.03224% | 0.03463% | $20,673.93 | $6,640.60 | $27,314.54 |
| 16106 | Reynolds | 08/01/2014 | 06/01/2016 | | | | | | | | | 0.00360% | 0.01042% | $2,308.44 | $1,998.72 | $4,307.16 |
| 16116 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16120 | Reynolds | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.03759% | 0.03015% | $24,098.36 | $5,782.14 | $29,880.50 |
| 16122 | Reynolds | 08/01/2014 | 12/01/2018 | | | | | | | | | 0.01171% | 0.03463% | $7,509.52 | $6,640.60 | $14,150.12 |
| 16124 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16125 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 16126 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16127 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | Yes | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 16132 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16136 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16137 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 16138 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16142 | Reynolds | 09/01/2013 | 02/01/2015 | | | | | | | | | 0.00176% | 0.00054% | $1,126.50 | $104.45 | $1,230.95 |
| 16144 | Reynolds | 08/01/2014 | 10/01/2018 | | | | | | | | | 0.01111% | 0.03463% | $7,121.67 | $6,640.60 | $13,762.27 |
| 16145 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16153 | Reynolds | 08/01/2014 | 12/01/2019 | | | | | | | | | 0.01548% | 0.03463% | $9,927.54 | $6,640.60 | $16,568.14 |
| 16166 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16168 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 16173 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 16173 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 16183 | Reynolds | 10/01/2014 | 09/01/2016 | 07/01/2017 | 07/01/2017 | | | | | | | 0.00435% | 0.01339% | $2,792.17 | $2,567.59 | $5,359.76 |
| 16187 | CDK | 09/01/2017 | 09/01/2023 | | | | | | | | | 0.00817% | 0.00598% | $5,240.76 | $1,146.17 | $6,386.93 |
| 16187 | Reynolds | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00667% | 0.01651% | $4,274.31 | $3,167.08 | $7,441.39 |
| 16188 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | Yes | | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 16192 | Reynolds | 08/01/2014 | 08/01/2016 | | | | | | | | | 0.00403% | 0.01181% | $2,582.60 | $2,265.64 | $4,848.24 |
| 16193 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16199 | Reynolds | 09/01/2013 | 01/01/2014 | 08/01/2014 | 08/01/2023 | | | | | | | 0.03047% | 0.03463% | $19,533.29 | $6,640.60 | $26,173.89 |
| 16204 | Reynolds | 11/01/2014 | 12/01/2022 | | | | | | | | | 0.02688% | 0.03463% | $17,236.65 | $6,640.60 | $23,877.25 |
| 16209 | Reynolds | 09/01/2013 | 07/01/2018 | 07/01/2018 | 05/01/2024 | | | | | | | 0.03769% | 0.03463% | $24,163.04 | $6,640.60 | $30,803.64 |
| 16224 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16226 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 16232 | Reynolds | 09/01/2013 | 01/01/2014 | 08/01/2014 | 08/01/2023 | | | | | | | 0.03047% | 0.03463% | $19,533.29 | $6,640.60 | $26,173.89 |
| 16239 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16242 | Reynolds | 08/01/2014 | 06/01/2017 | | | | | | | | | 0.00650% | 0.01985% | $4,165.93 | $3,807.21 | $7,973.14 |
| 16253 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 16257 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16261 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16266 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16270 | Reynolds | 08/01/2014 | 07/01/2017 | | | | | | | | | 0.00676% | 0.02070% | $4,332.73 | $3,969.73 | $8,302.46 |
| 16271 | CDK | 09/01/2013 | 01/01/2018 | 02/01/2018 | 06/01/2021 | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 16275 | Reynolds | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 16278 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 16281 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16283 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16285 | Reynolds | 08/01/2014 | 08/01/2021 | | | | | | | | | 0.02189% | 0.03463% | $14,032.77 | $6,640.60 | $20,673.37 |
| 16287 | Reynolds | 08/01/2020 | 09/01/2022 | | | | | | | | | 0.00837% | 0.00000% | $5,363.39 | $0.00 | $5,363.39 |
| 16291 | Reynolds | 08/01/2014 | 02/01/2020 | | | | | | | | | 0.01612% | 0.03463% | $10,336.18 | $6,640.60 | $16,976.79 |
| 16293 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 16295 | Reynolds | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.02831% | 0.03463% | $18,153.38 | $6,640.60 | $24,793.98 |
| 16297 | Reynolds | 08/01/2014 | 03/01/2020 | | | | | | | | | 0.01644% | 0.03463% | $10,542.78 | $6,640.60 | $17,183.38 |
| 16299 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16303 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16305 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16306 | Reynolds | 09/01/2013 | 11/01/2017 | | | | | | | | | 0.00907% | 0.02435% | $5,816.65 | $4,669.74 | $10,486.39 |
| 16310 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16311 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16316 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 16317 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16318 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 16321 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 16325 | CDK | 02/01/2019 | 08/01/2024 | | | | | | | | | 0.00715% | 0.00000% | $4,582.02 | $0.00 | $4,582.02 |
| 16325 | Reynolds | 09/01/2013 | 01/01/2019 | | | | | | | | | 0.01321% | 0.03463% | $8,468.48 | $6,640.60 | $15,109.08 |
| 16327 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 16330 | Reynolds | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00965% | 0.02622% | $6,185.33 | $5,029.03 | $11,214.36 |
| 16336 | Reynolds | 08/01/2014 | 01/01/2023 | | | | | | | | | 0.02747% | 0.03463% | $17,610.80 | $6,640.60 | $24,251.41 |
| 16341 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16343 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16344 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16345 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16346 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 16356 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16361 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 16365 | Reynolds | 08/01/2014 | 07/01/2019 | | | | | | | | | 0.01387% | 0.03463% | $8,895.87 | $6,640.60 | $15,536.47 |
| 16367 | Reynolds | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.03928% | 0.03463% | $25,185.37 | $6,640.60 | $31,825.97 |
| 16373 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16376 | CDK | 07/01/2019 | 07/01/2024 | | | | | | | | | 0.00643% | 0.00000% | $4,122.69 | $0.00 | $4,122.69 |
| 16381 | Reynolds | 09/01/2013 | 04/01/2024 | | | | | | | | | 0.03666% | 0.03463% | $23,502.38 | $6,640.60 | $30,142.98 |
| 16385 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16388 | Reynolds | 09/01/2013 | 08/01/2020 | | | | | | | | | 0.01923% | 0.03463% | $12,330.12 | $6,640.60 | $18,970.72 |
| 16390 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 16398 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16401 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16402 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16403 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16404 | Reynolds | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.04015% | 0.03463% | $25,739.42 | $6,640.60 | $32,380.02 |
| 16406 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16430 | Reynolds | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.03879% | 0.03463% | $24,871.75 | $6,640.60 | $31,512.35 |
| 16433 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16435 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16441 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16445 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 16451 | Reynolds | 01/01/2015 | 08/01/2024 | | | | | | | | | 0.02955% | 0.03463% | $18,948.60 | $6,640.60 | $25,589.20 |
| 16456 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | Yes | | 0.03936% | 0.00000% | $25,234.97 | $0.00 | $25,234.97 |
| 16466 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16485 | CDK | 10/01/2020 | 07/01/2023 | | | | | | | | | 0.00312% | 0.00000% | $1,997.23 | $0.00 | $1,997.23 |
| 16485 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 16490 | Reynolds | 08/01/2014 | 01/01/2024 | | | | | | | | | 0.03281% | 0.03463% | $21,037.12 | $6,640.60 | $27,677.72 |
| 16491 | Reynolds | 08/01/2014 | 06/01/2017 | | | | | | | | | 0.00650% | 0.01985% | $4,165.93 | $3,807.21 | $7,973.14 |
| 16496 | Reynolds | 08/01/2014 | 12/01/2021 | | | | | | | | | 0.02317% | 0.03463% | $14,853.14 | $6,640.60 | $21,493.74 |
| 16504 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 16514 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 16522 | Reynolds | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.01154% | 0.00000% | $7,398.91 | $0.00 | $7,398.91 |
| 16524 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 16528 | Reynolds | 08/01/2014 | 07/01/2021 | | | | | | | | | 0.02157% | 0.03463% | $13,828.78 | $6,640.60 | $20,469.39 |
| 16529 | Reynolds | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.03438% | 0.01973% | $22,045.04 | $3,783.83 | $25,828.87 |
| 16532 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16538 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16545 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | Yes | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 16547 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16554 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 16554 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 16559 | CDK | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.01012% | 0.00790% | $6,487.72 | $1,514.57 | $8,002.29 |
| 16566 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16567 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16570 | Reynolds | 08/01/2014 | 04/01/2015 | 11/01/2015 | 11/01/2015 | | | | | | | 0.00109% | 0.00225% | $696.19 | $430.59 | $1,126.78 |
| 16572 | CDK | 09/01/2013 | 03/01/2016 | 01/01/2019 | 01/01/2024 | | | | | | | 0.00698% | 0.00174% | $4,473.16 | $334.08 | $4,807.24 |
| 16580 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 16585 | Reynolds | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00936% | 0.02529% | $6,001.04 | $4,849.44 | $10,850.48 |
| 16590 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16591 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16592 | CDK | 08/01/2014 | 08/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 16592 | Reynolds | 09/01/2014 | 08/01/2023 | | | | | | | | | 0.02987% | 0.03463% | $19,152.53 | $6,640.60 | $25,793.14 |
| 16595 | Reynolds | 08/01/2014 | 10/01/2017 | 08/01/2019 | 08/01/2022 | | | | | | | 0.01947% | 0.02342% | $12,480.65 | $4,491.06 | $16,971.71 |
| 16601 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 16611 | Reynolds | 08/01/2014 | 05/01/2019 | | | | | | | | | 0.01325% | 0.03463% | $8,492.62 | $6,640.60 | $15,133.23 |
| 16614 | Reynolds | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.01200% | 0.03390% | $7,694.06 | $6,500.47 | $14,194.53 |
| 16620 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 16622 | Reynolds | 09/01/2013 | 05/01/2018 | | | | | | | | | 0.01081% | 0.03001% | $6,930.69 | $5,755.27 | $12,685.96 |
| 16624 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16626 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | Yes | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 16633 | Reynolds | 04/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.03981% | 0.00000% | $25,525.43 | $0.00 | $25,525.43 |
| 16641 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 16643 | Reynolds | 08/01/2014 | 09/01/2022 | | | | | | | | | 0.02608% | 0.03463% | $16,718.78 | $6,640.60 | $23,359.39 |
| 16644 | CDK | 10/01/2019 | 08/01/2024 | | | | | | | | | 0.00611% | 0.00000% | $3,917.87 | $0.00 | $3,917.87 |
| 16646 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 16654 | Reynolds | 09/01/2013 | 11/01/2020 | | | | | | | | | 0.02021% | 0.03463% | $12,955.11 | $6,640.60 | $19,595.72 |
| 16662 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 16664 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 16669 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 16669 | Reynolds | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 16696 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 16698 | Reynolds | 05/01/2016 | 05/01/2016 | 01/01/2017 | 09/01/2023 | | | | | | | 0.02557% | 0.02042% | $16,397.47 | $3,915.36 | $20,312.83 |
| 16699 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 16707 | Reynolds | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00667% | 0.01651% | $4,274.31 | $3,167.08 | $7,441.39 |
| 16710 | Reynolds | 09/01/2013 | 05/01/2023 | | | | | | | | | 0.03008% | 0.03463% | $19,288.23 | $6,640.60 | $25,928.83 |
| 16711 | CDK | 09/01/2018 | 08/01/2024 | | | | | | | | | 0.00788% | 0.00077% | $5,049.92 | $147.48 | $5,197.41 |
| 16711 | Reynolds | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.01170% | 0.03290% | $7,498.83 | $6,309.77 | $13,808.61 |
| 16726 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16727 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 16731 | Reynolds | 02/01/2014 | 08/01/2023 | 08/01/2024 | 08/01/2024 | | | | | | | 0.03122% | 0.03463% | $20,017.79 | $6,640.60 | $26,658.39 |
| 16745 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16746 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16753 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16757 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16760 | Reynolds | 08/01/2014 | 12/01/2023 | | | | | | | | | 0.03208% | 0.03463% | $20,567.13 | $6,640.60 | $27,207.73 |
| 16761 | Reynolds | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.02922% | 0.03355% | $18,736.64 | $6,434.40 | $25,171.04 |
| 16764 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 16774 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16775 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16776 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16777 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16778 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 16779 | Reynolds | 08/01/2014 | 09/01/2020 | 08/01/2023 | 09/01/2023 | | | | | Yes | | 0.01909% | 0.03463% | $12,242.69 | $6,640.60 | $18,883.30 |
| 16783 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16793 | Reynolds | 08/01/2019 | 11/01/2022 | | | | | | | | | 0.01290% | 0.00000% | $8,270.39 | $0.00 | $8,270.39 |
| 16803 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 16804 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 16805 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 16806 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 16811 | CDK | 10/01/2014 | 04/01/2017 | 06/01/2020 | 08/01/2024 | | | | | | | 0.00693% | 0.00576% | $4,441.67 | $1,105.23 | $5,546.91 |
| 16812 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16814 | CDK | 03/01/2016 | 04/01/2017 | 06/01/2020 | 08/01/2024 | | | | | | | 0.00693% | 0.00576% | $4,441.10 | $1,104.32 | $5,545.42 |
| 16824 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16827 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16842 | Reynolds | 09/01/2013 | 10/01/2015 | | | | | | | | | 0.00316% | 0.00510% | $2,025.39 | $978.36 | $3,003.75 |
| 16846 | Reynolds | 02/01/2015 | 02/01/2023 | | | | | | | | | 0.02734% | 0.03436% | $17,529.51 | $6,589.02 | $24,118.53 |
| 16848 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 16849 | CDK | 04/01/2015 | 06/01/2016 | 06/01/2020 | 05/01/2021 | | | | | | | 0.00201% | 0.00226% | $1,291.14 | $432.98 | $1,724.12 |
| 16852 | Reynolds | 08/01/2014 | 03/01/2020 | | | | | | | | | 0.01644% | 0.03463% | $10,542.78 | $6,640.60 | $17,183.38 |
| 16854 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 16862 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 16873 | Reynolds | 09/01/2013 | 05/01/2018 | | | | | | | | | 0.01081% | 0.03001% | $6,930.69 | $5,755.27 | $12,685.96 |
| 16878 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16879 | Reynolds | 08/01/2014 | 08/01/2021 | | | | | | | | | 0.02189% | 0.03463% | $14,032.77 | $6,640.60 | $20,673.37 |
| 16882 | Reynolds | 09/01/2013 | 02/01/2015 | | | | | | | | | 0.00176% | 0.00054% | $1,126.50 | $104.45 | $1,230.95 |
| 16886 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 16894 | Reynolds | 01/01/2015 | 10/01/2018 | | | | | | | | | 0.01071% | 0.03463% | $6,868.13 | $6,640.60 | $13,508.73 |
| 16899 | Reynolds | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00617% | 0.01490% | $3,955.56 | $2,856.77 | $6,812.33 |
| 16911 | CDK | 10/01/2014 | 10/01/2015 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 16915 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16917 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16924 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16932 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 16935 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 16961 | CDK | 09/01/2017 | 04/01/2018 | | | | | | | | | 0.00107% | 0.00341% | $688.28 | $654.53 | $1,342.81 |
| 16965 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16970 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16974 | Reynolds | 11/01/2015 | 07/01/2020 | | | | | | | | | 0.01575% | 0.02953% | $10,095.63 | $5,662.24 | $15,757.87 |
| 16978 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16983 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 16983 | Reynolds | 01/01/2015 | 10/01/2018 | | | | | | | | | 0.01071% | 0.03463% | $6,868.13 | $6,640.60 | $13,508.73 |
| 16986 | Reynolds | 06/01/2013 | 03/01/2023 | | | | | | | | | 0.02711% | 0.03247% | $17,381.38 | $6,226.93 | $23,608.30 |
| 16994 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 16995 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | | Yes | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 17007 | Reynolds | 09/01/2013 | 11/01/2013 | 08/01/2014 | 04/01/2016 | | | | | | | 0.00348% | 0.00904% | $2,230.27 | $1,734.55 | $3,964.82 |
| 17008 | Reynolds | 09/01/2013 | 02/01/2021 | | | | | | | | | 0.01989% | 0.03463% | $12,749.89 | $6,640.60 | $19,390.49 |
| 17017 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 17018 | Reynolds | 01/01/2015 | 07/01/2018 | | | | | | | | | 0.00980% | 0.03191% | $6,285.01 | $6,119.67 | $12,404.68 |
| 17021 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 17035 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 17043 | CDK | 08/01/2024 | 08/01/2024 | | | | | | | | | 0.00007% | 0.00000% | $43.85 | $0.00 | $43.85 |
| 17052 | Reynolds | 09/01/2013 | 03/01/2020 | | | | | | | | Yes | | 0.01764% | 0.00000% | $11,308.41 | $0.00 | $11,308.41 |
| 17056 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 17061 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 17062 | Reynolds | 01/01/2015 | 04/01/2019 | | | | | | | | | 0.01254% | 0.03463% | $8,039.10 | $6,640.60 | $14,679.70 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17068 | Reynolds | 01/01/2015 | 02/01/2019 | | | | | | | | | 0.01192% | 0.03463% | $7,644.88 | $6,640.60 | $14,285.48 |
| 17069 | Reynolds | 01/01/2015 | 03/01/2019 | | | | | | | | | 0.01223% | 0.03463% | $7,840.90 | $6,640.60 | $14,481.50 |
| 17070 | Reynolds | 01/01/2015 | 04/01/2019 | | | | | | | | | 0.01254% | 0.03463% | $8,039.10 | $6,640.60 | $14,679.70 |
| 17071 | Reynolds | 01/01/2015 | 04/01/2019 | | | | | | | | | 0.01254% | 0.03463% | $8,039.10 | $6,640.60 | $14,679.70 |
| 17086 | Reynolds | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00437% | 0.00904% | $2,802.65 | $1,734.55 | $4,537.20 |
| 17093 | Reynolds | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00717% | 0.01815% | $4,597.08 | $3,481.41 | $8,078.48 |
| 17094 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 17105 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 17110 | CDK | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.00503% | 0.00000% | $3,223.40 | $0.00 | $3,223.40 |
| 17112 | CDK | 09/01/2019 | 07/01/2024 | | | | | | | | | 0.00643% | 0.00000% | $4,122.69 | $0.00 | $4,122.69 |
| 17115 | CDK | 05/01/2015 | 08/01/2024 | | | | | | | | | 0.01175% | 0.01310% | $7,536.63 | $2,512.64 | $10,049.27 |
| 17115 | Reynolds | 08/01/2014 | 01/01/2015 | | | | | | | | | 0.00048% | 0.00027% | $306.55 | $51.59 | $358.13 |
| 17128 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 17132 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 17140 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 17143 | CDK | 06/01/2020 | 08/01/2024 | 07/01/2014 | 08/01/2017 | | | | | | | 0.00742% | 0.00733% | $4,756.98 | $1,405.00 | $6,161.98 |
| 17144 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 17162 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17180 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 17181 | Reynolds | 12/01/2015 | 12/01/2021 | | | | | | | | | 0.02101% | 0.02889% | $13,468.99 | $5,541.22 | $19,010.21 |
| 17185 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 17191 | Reynolds | 07/01/2016 | 01/01/2022 | | | | | | | | | 0.01988% | 0.02420% | $12,749.06 | $4,641.89 | $17,390.95 |
| 17192 | Reynolds | 08/01/2014 | 03/01/2016 | | | | | | | | | 0.00297% | 0.00837% | $1,903.60 | $1,604.74 | $3,508.34 |
| 17204 | CDK | 06/01/2024 | 08/01/2024 | | | | | | | | | 0.00034% | 0.00000% | $218.80 | $0.00 | $218.80 |
| 17205 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 17209 | CDK | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 17214 | CDK | 06/01/2020 | 02/01/2022 | 03/01/2023 | 07/01/2023 | | | | | | | 0.00262% | 0.00000% | $1,682.57 | $0.00 | $1,682.57 |
| 17215 | CDK | 10/01/2014 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 17216 | CDK | 10/01/2014 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 17217 | CDK | 10/01/2014 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 17239 | CDK | 09/01/2017 | 09/01/2023 | | | | | | | | | 0.00817% | 0.00598% | $5,240.76 | $1,146.17 | $6,386.93 |
| 17239 | Reynolds | 08/01/2014 | 02/01/2017 | | | | | | | | | 0.00547% | 0.01651% | $3,508.68 | $3,167.08 | $6,675.76 |
| 17241 | Reynolds | 08/01/2014 | 12/01/2020 | | | | | | | | | 0.01933% | 0.03463% | $12,393.14 | $6,640.60 | $19,033.74 |
| 17248 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17252 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17253 | Reynolds | 05/01/2015 | 08/01/2024 | | | | | | | | | 0.03847% | 0.03301% | $24,663.17 | $6,331.04 | $30,994.20 |
| 17254 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17257 | CDK | 12/01/2016 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 17259 | Reynolds | 02/01/2016 | 11/01/2020 | | | | | | | | | 0.01646% | 0.02761% | $10,551.96 | $5,294.80 | $15,846.76 |
| 17266 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 17276 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 17276 | Reynolds | 01/01/2015 | 10/01/2017 | | | | | | | | | 0.00720% | 0.02342% | $4,614.12 | $4,491.06 | $9,105.18 |
| 17287 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 17287 | Reynolds | 01/01/2015 | 10/01/2017 | | | | | | | | | 0.00720% | 0.02342% | $4,614.12 | $4,491.06 | $9,105.18 |
| 17289 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17290 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17292 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03796% | 0.03136% | $24,337.38 | $6,014.34 | $30,351.72 |
| 17294 | CDK | 11/01/2015 | 11/01/2023 | | | | | | | | | 0.01043% | 0.01239% | $6,685.10 | $2,375.19 | $9,060.29 |
| 17318 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 17318 | Reynolds | 08/01/2014 | 02/01/2020 | | | | | | | | | 0.01612% | 0.03463% | $10,336.18 | $6,640.60 | $16,976.79 |
| 17323 | Reynolds | 06/01/2014 | 06/01/2019 | | | | | | | | | 0.01379% | 0.03463% | $8,842.10 | $6,640.60 | $15,482.70 |
| 17325 | Reynolds | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.03920% | 0.03463% | $25,134.45 | $6,640.60 | $31,775.05 |
| 17333 | Reynolds | 07/01/2014 | 07/01/2021 | | | | | | | | | 0.02168% | 0.03463% | $13,900.26 | $6,640.60 | $20,540.87 |
| 17336 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17341 | Reynolds | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.03959% | 0.03463% | $25,382.40 | $6,640.60 | $32,023.00 |
| 17356 | Reynolds | 08/01/2014 | 03/01/2023 | | | | | | | | | 0.02817% | 0.03463% | $18,060.26 | $6,640.60 | $24,700.87 |
| 17357 | Reynolds | 07/01/2014 | 03/01/2023 | | | | | | | | | 0.02828% | 0.03463% | $18,131.74 | $6,640.60 | $24,772.35 |
| 17374 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 17376 | Reynolds | 11/01/2014 | 03/01/2023 | | | | | | | | | 0.02793% | 0.03463% | $17,909.17 | $6,640.60 | $24,549.77 |
| 17379 | Reynolds | 12/01/2014 | 10/01/2017 | | | | | | | | | 0.00728% | 0.02342% | $4,665.42 | $4,491.06 | $9,156.47 |
| 17384 | Reynolds | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00617% | 0.01490% | $3,955.56 | $2,856.77 | $6,812.33 |
| 17395 | Reynolds | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.03928% | 0.03463% | $25,185.37 | $6,640.60 | $31,825.97 |
| 17398 | Reynolds | 10/01/2014 | 05/01/2021 | | | | | | | | | 0.02077% | 0.03463% | $13,315.83 | $6,640.60 | $19,956.44 |
| 17412 | Reynolds | 01/01/2015 | 09/01/2023 | | | | | | | | | 0.02994% | 0.03463% | $19,198.65 | $6,640.60 | $25,839.26 |
| 17460 | Reynolds | 02/01/2015 | 10/01/2017 | | | | | | | | | 0.00711% | 0.02315% | $4,561.11 | $4,439.47 | $9,000.59 |
| 17467 | Reynolds | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.03830% | 0.03247% | $24,556.08 | $6,226.93 | $30,783.01 |
| 17470 | Reynolds | 03/01/2015 | 09/01/2023 | | | | | | | | | 0.02978% | 0.03408% | $19,091.32 | $6,536.16 | $25,627.48 |
| 17473 | CDK | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.01108% | 0.01095% | $7,102.21 | $2,099.10 | $9,201.30 |
| 17477 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 17479 | Reynolds | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.03119% | 0.00934% | $19,999.56 | $1,791.17 | $21,790.73 |
| 17484 | Reynolds | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.03830% | 0.03247% | $24,556.08 | $6,226.93 | $30,783.01 |
| 17485 | Reynolds | 04/01/2015 | 10/01/2018 | | | | | | | | | 0.01038% | 0.03355% | $6,656.18 | $6,434.40 | $13,090.57 |
| 17490 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 17490 | Reynolds | 03/01/2015 | 02/01/2020 | | | | | | | | | 0.01556% | 0.03408% | $9,975.31 | $6,536.16 | $16,511.47 |
| 17495 | Reynolds | 11/01/2016 | 09/01/2019 | | | | | | | | | 0.01003% | 0.02133% | $6,433.34 | $4,090.28 | $10,523.61 |
| 17499 | Reynolds | 05/01/2015 | 05/01/2018 | | | | | | | | | 0.00872% | 0.02840% | $5,593.26 | $5,445.71 | $11,038.96 |
| 17501 | Reynolds | 03/01/2015 | 04/01/2017 | | | | | | | | | 0.00541% | 0.01761% | $3,470.57 | $3,376.96 | $6,847.53 |
| 17502 | Reynolds | 04/01/2015 | 09/01/2019 | | | | | | | | | 0.01379% | 0.03355% | $8,842.94 | $6,434.40 | $15,277.34 |
| 17503 | Reynolds | 04/01/2015 | 04/01/2021 | | | | | | | | | 0.01988% | 0.03355% | $12,743.26 | $6,434.40 | $19,177.66 |
| 17512 | Reynolds | 04/01/2015 | 01/01/2021 | | | | | | | | | 0.01729% | 0.02826% | $11,087.35 | $5,420.01 | $16,507.36 |
| 17516 | CDK | 09/01/2013 | 06/01/2015 | | | | | | | | | 0.00013% | 0.00041% | $82.09 | $78.12 | $160.21 |
| 17533 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 17540 | Reynolds | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.01619% | 0.00000% | $10,381.83 | $0.00 | $10,381.83 |
| 17550 | Reynolds | 08/01/2015 | 05/01/2021 | | | | | | | | | 0.01953% | 0.03136% | $12,518.76 | $6,014.34 | $18,533.10 |
| 17552 | Reynolds | 11/01/2014 | 07/01/2020 | | | | | | | | | 0.01575% | 0.02953% | $10,095.63 | $5,662.24 | $15,757.87 |
| 17570 | Reynolds | 11/01/2015 | 07/01/2020 | | | | | | | | | 0.01575% | 0.02953% | $10,095.63 | $5,662.24 | $15,757.87 |
| 17571 | Reynolds | 11/01/2015 | 07/01/2020 | | | | | | | | | 0.01575% | 0.02953% | $10,095.63 | $5,662.24 | $15,757.87 |
| 17586 | Reynolds | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.03778% | 0.03077% | $24,220.10 | $5,900.38 | $30,120.48 |
| 17587 | Reynolds | 04/01/2017 | 04/01/2023 | | | | | | | | | 0.02280% | 0.01729% | $14,620.12 | $3,315.36 | $17,935.48 |
| 17591 | Reynolds | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.01764% | 0.03463% | $11,308.41 | $6,640.60 | $17,949.01 |
| 17593 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 17595 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 17595 | Reynolds | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.02798% | 0.02953% | $17,942.38 | $5,662.24 | $23,604.62 |
| 17601 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 17602 | Reynolds | 09/01/2013 | 10/01/2015 | | | | | | | | | 0.00316% | 0.00510% | $2,025.39 | $978.36 | $3,003.75 |
| 17603 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 17604 | Reynolds | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.03759% | 0.03015% | $24,098.36 | $5,782.14 | $29,880.50 |
| 17605 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 17619 | Reynolds | 10/01/2015 | 05/01/2021 | | | | | | | | | 0.01915% | 0.03015% | $12,279.75 | $5,782.14 | $18,061.88 |
| 17622 | Reynolds | 12/01/2016 | 10/01/2017 | | | | | | | | | 0.00286% | 0.00932% | $1,835.14 | $1,787.49 | $3,622.64 |
| 17623 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 17624 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 17625 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 17631 | Reynolds | 03/01/2016 | 09/01/2023 | | | | | | | | | 0.02758% | 0.02694% | $17,682.88 | $5,166.54 | $22,849.42 |
| 17638 | Reynolds | 12/01/2016 | 07/01/2017 | | | | | | | | | 0.00203% | 0.00660% | $1,300.21 | $1,266.16 | $2,566.37 |
| 17641 | Reynolds | 04/01/2016 | 10/01/2018 | | | | | | | | | 0.00814% | 0.02626% | $5,218.07 | $5,035.86 | $10,253.93 |
| 17642 | Reynolds | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.03739% | 0.02953% | $23,975.21 | $5,662.24 | $29,637.45 |
| 17644 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17647 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 17655 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 17655 | Reynolds | 04/01/2016 | 10/01/2018 | | | | | | | | | 0.00814% | 0.02626% | $5,218.07 | $5,035.86 | $10,253.93 |
| 17661 | Reynolds | 12/01/2015 | 12/01/2021 | | | | | | | | | 0.02101% | 0.02889% | $13,468.99 | $5,541.22 | $19,010.21 |
| 17668 | Reynolds | 03/01/2016 | 09/01/2023 | | | | | | | | | 0.02758% | 0.02694% | $17,682.88 | $5,166.54 | $22,849.42 |
| 17669 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 17669 | Reynolds | 04/01/2016 | 10/01/2018 | | | | | | | | | 0.00814% | 0.02626% | $5,218.07 | $5,035.86 | $10,253.93 |
| 17680 | Reynolds | 03/01/2016 | 09/01/2023 | | | | | | | | | 0.02758% | 0.02694% | $17,682.88 | $5,166.54 | $22,849.42 |
| 17699 | Reynolds | 09/01/2013 | 01/01/2024 | | | | | | | | | 0.03401% | 0.03463% | $21,802.75 | $6,640.60 | $28,443.35 |
| 17700 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 17706 | CDK | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.00503% | 0.00000% | $3,223.40 | $0.00 | $3,223.40 |
| 17710 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 17718 | CDK | 07/01/2016 | 12/01/2016 | | | | | | | | | 0.00062% | 0.00196% | $395.42 | $376.21 | $771.63 |
| 17718 | Reynolds | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.03438% | 0.01973% | $22,045.04 | $3,783.83 | $25,828.87 |
| 17724 | CDK | 05/01/2016 | 12/01/2016 | | | | | | | | | 0.00075% | 0.00240% | $483.50 | $460.05 | $943.55 |
| 17724 | Reynolds | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.03438% | 0.01973% | $22,045.04 | $3,783.83 | $25,828.87 |
| 17725 | Reynolds | 07/01/2016 | 06/01/2023 | | | | | | | | | 0.02565% | 0.02420% | $16,444.91 | $4,641.89 | $21,086.80 |
| 17737 | Reynolds | 05/01/2016 | 05/01/2019 | | | | | | | | | 0.01007% | 0.02558% | $6,455.61 | $4,906.05 | $11,361.66 |
| 17741 | Reynolds | 05/01/2016 | 09/01/2023 | | | | | | | | | 0.02716% | 0.02558% | $17,415.18 | $4,906.05 | $22,321.23 |
| 17745 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 17745 | Reynolds | 05/01/2016 | 10/01/2020 | | | | | | | | | 0.01551% | 0.02558% | $9,946.29 | $4,906.05 | $14,852.34 |
| 17753 | Reynolds | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.03533% | 0.02281% | $22,652.37 | $4,374.97 | $27,027.34 |
| 17767 | Reynolds | 12/01/2016 | 07/01/2020 | | | | | | | | | 0.01298% | 0.02053% | $8,322.87 | $3,937.04 | $12,259.91 |
| 17769 | Reynolds | 06/01/2016 | 09/01/2019 | | | | | | | | | 0.01113% | 0.02490% | $7,136.22 | $4,774.53 | $11,910.74 |
| 17785 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 17792 | CDK | 01/01/2014 | 12/01/2014 | | | | | | | Yes | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 17794 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 17795 | Reynolds | 10/01/2016 | 12/01/2022 | | | | | | | | | 0.02287% | 0.02209% | $14,661.85 | $4,235.53 | $18,897.38 |
| 17804 | Reynolds | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.03511% | 0.02209% | $22,509.07 | $4,235.53 | $26,744.61 |
| 17805 | Reynolds | 12/01/2016 | 08/01/2024 | | | | | | | | | 0.03463% | 0.02053% | $22,202.45 | $3,937.04 | $26,139.49 |
| 17810 | Reynolds | 11/01/2016 | 09/01/2023 | | | | | | | | | 0.02586% | 0.02133% | $16,577.09 | $4,090.28 | $20,667.37 |
| 17814 | Reynolds | 12/01/2016 | 03/01/2023 | | | | | | | | | 0.02344% | 0.02053% | $15,027.75 | $3,937.04 | $18,964.78 |
| 17824 | Reynolds | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.03511% | 0.02209% | $22,509.07 | $4,235.53 | $26,744.61 |
| 17833 | Reynolds | 06/01/2016 | 05/01/2019 | | | | | | | | | 0.00986% | 0.02490% | $6,320.40 | $4,774.53 | $11,094.93 |
| 17834 | Reynolds | 06/01/2016 | 05/01/2019 | | | | | | | | | 0.00986% | 0.02490% | $6,320.40 | $4,774.53 | $11,094.93 |
| 17835 | Reynolds | 10/01/2016 | 08/01/2023 | | | | | | | | | 0.02570% | 0.02209% | $16,476.24 | $4,235.53 | $20,711.77 |
| 17843 | Reynolds | 04/01/2017 | 04/01/2019 | | | | | | | | | 0.00721% | 0.01729% | $4,621.54 | $3,315.36 | $7,936.90 |
| 17850 | Reynolds | 02/01/2017 | 08/01/2019 | | | | | | | | | 0.00897% | 0.01892% | $5,752.50 | $3,628.97 | $9,381.46 |
| 17862 | CDK | 11/01/2017 | 03/01/2020 | | | | | | | | | 0.00390% | 0.00515% | $2,497.71 | $988.04 | $3,485.75 |
| 17862 | Reynolds | 04/01/2016 | 10/01/2017 | | | | | | | | | 0.00462% | 0.01505% | $2,964.06 | $2,886.32 | $5,850.38 |
| 17879 | Reynolds | 02/01/2017 | 04/01/2024 | | | | | | | | | 0.03024% | 0.01892% | $19,387.70 | $3,628.97 | $23,016.66 |
| 17886 | Reynolds | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.03286% | 0.01477% | $21,069.03 | $2,833.40 | $23,902.43 |
| 17892 | Reynolds | 10/01/2017 | 09/01/2023 | | | | | | | | | 0.02303% | 0.01212% | $14,763.30 | $2,323.79 | $17,087.09 |
| 17897 | Reynolds | 09/01/2017 | 05/01/2019 | | | | | | | Yes | | 0.00621% | 0.00000% | $3,981.61 | $0.00 | $3,981.61 |
| 17907 | Reynolds | 08/01/2017 | 02/01/2022 | | | | | | | | | 0.01705% | 0.01393% | $10,930.30 | $2,670.88 | $13,601.18 |
| 17911 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17912 | Reynolds | 08/01/2016 | 09/01/2021 | | | | | | | | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 17918 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17920 | Reynolds | 08/01/2014 | 03/01/2020 | | | | | | | | | 0.01644% | 0.03463% | $10,542.78 | $6,640.60 | $17,183.38 |
| 17923 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17924 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 17927 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17933 | Reynolds | 08/01/2014 | 08/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 17939 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17940 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.03463% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17944 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17945 | Reynolds | 09/01/2013 | 02/01/2018 | | | | | | | | | 0.00994% | 0.02717% | $6,371.45 | $5,210.31 | $11,581.75 |
| 17946 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 17947 | Reynolds | 04/01/2014 | 04/01/2019 | | | | | | | | | 0.01339% | 0.03463% | $8,583.11 | $6,640.60 | $15,223.71 |
| 17953 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 17964 | Reynolds | 09/01/2013 | 12/01/2018 | | | | | | | | | 0.01291% | 0.03463% | $8,275.15 | $6,640.60 | $14,915.75 |
| 17972 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 17977 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 17988 | CDK | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.00899% | 0.00430% | $5,762.52 | $824.99 | $6,587.52 |
| 18010 | CDK | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.00844% | 0.00256% | $5,411.95 | $491.64 | $5,903.59 |
| 18024 | Reynolds | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.01170% | 0.03290% | $7,498.83 | $6,309.77 | $13,808.61 |
| 18027 | CDK | 10/01/2014 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 18048 | CDK | 07/01/2019 | 08/01/2019 | | | | | | | | | 0.00026% | 0.00000% | $167.10 | $0.00 | $167.10 |
| 18052 | CDK | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.00844% | 0.00256% | $5,411.95 | $491.64 | $5,903.59 |
| 18056 | Reynolds | 03/01/2015 | 08/01/2023 | | | | | | | | | 0.02939% | 0.03408% | $18,841.27 | $6,536.16 | $25,377.42 |
| 18058 | Reynolds | 08/01/2014 | 11/01/2014 | 04/01/2016 | 08/01/2024 | | | | | | | 0.03671% | 0.02626% | $23,533.62 | $5,035.86 | $28,569.48 |
| 18059 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 18075 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18077 | Reynolds | 09/01/2013 | 07/01/2021 | | | | | | | | | 0.02276% | 0.03463% | $14,594.41 | $6,640.60 | $21,235.02 |
| 18079 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 18079 | Reynolds | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.02818% | 0.03015% | $18,065.53 | $5,782.14 | $23,847.67 |
| 18085 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18101 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18110 | Reynolds | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00667% | 0.01651% | $4,274.31 | $3,167.08 | $7,441.39 |
| 18111 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18113 | Reynolds | 08/01/2014 | 08/01/2022 | | | | | | | | | 0.02575% | 0.03463% | $16,508.86 | $6,640.60 | $23,149.46 |
| 18117 | Reynolds | 09/01/2013 | 09/01/2020 | | | | | | | | | 0.01956% | 0.03463% | $12,539.73 | $6,640.60 | $19,180.33 |
| 18121 | Reynolds | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.01200% | 0.03390% | $7,694.06 | $6,500.47 | $14,194.53 |
| 18127 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18130 | Reynolds | 08/01/2014 | 12/01/2015 | | | | | | | | | 0.00235% | 0.00636% | $1,508.80 | $1,220.59 | $2,729.39 |
| 18131 | Reynolds | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.03338% | 0.01647% | $21,403.52 | $3,159.20 | $24,562.72 |
| 18135 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 18146 | Reynolds | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.01668% | 0.03463% | $10,693.17 | $6,640.60 | $17,333.77 |
| 18147 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 18148 | Reynolds | 09/01/2017 | 11/01/2023 | | | | | | | | | 0.02439% | 0.01302% | $15,635.28 | $2,497.17 | $18,132.44 |
| 18149 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 18150 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 18152 | Reynolds | 09/01/2017 | 11/01/2023 | | | | | | | | | 0.02439% | 0.01302% | $15,635.28 | $2,497.17 | $18,132.44 |
| 18155 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 18156 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 18157 | Reynolds | 08/01/2014 | 11/01/2023 | | | | | | | | | 0.03142% | 0.03463% | $20,146.29 | $6,640.60 | $26,786.89 |
| 18161 | Reynolds | 04/01/2016 | 09/01/2021 | | | | | | | | | 0.01924% | 0.02626% | $12,333.60 | $5,035.86 | $17,369.46 |
| 18162 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 18173 | Reynolds | 01/01/2014 | 01/01/2024 | | | | | | | | | 0.03360% | 0.03463% | $21,541.57 | $6,640.60 | $28,182.17 |
| 18175 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 18177 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18178 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18184 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18190 | Reynolds | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.03119% | 0.00934% | $19,999.56 | $1,791.17 | $21,790.73 |
| 18194 | Reynolds | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.04015% | 0.03463% | $25,739.42 | $6,640.60 | $32,380.02 |
| 18198 | Reynolds | 09/01/2013 | 01/01/2021 | | | | | | | | | 0.02084% | 0.03463% | $13,361.77 | $6,640.60 | $20,002.37 |
| 18200 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 18205 | Reynolds | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00879% | 0.02342% | $5,633.29 | $4,491.06 | $10,124.35 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18206 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 18215 | Reynolds | 09/01/2015 | 01/01/2016 | 09/01/2016 | 09/01/2020 | | | | | | | 0.01531% | 0.02597% | $9,814.15 | $4,980.55 | $14,794.70 |
| 18219 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18226 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 18229 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 18231 | CDK | 03/01/2023 | 09/01/2023 | 03/01/2024 | 03/01/2024 | | | | | Yes | | 0.00083% | 0.00000% | $535.11 | $0.00 | $535.11 |
| 18231 | Reynolds | 08/01/2014 | 12/01/2020 | | | | | | | Yes | | 0.01933% | 0.03463% | $12,393.14 | $6,640.60 | $19,033.74 |
| 18233 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 18233 | Reynolds | 04/01/2016 | 03/01/2023 | | | | | | | | | 0.02520% | 0.02626% | $16,156.67 | $5,035.86 | $21,192.53 |
| 18237 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18239 | Reynolds | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.02468% | 0.03463% | $15,823.13 | $6,640.60 | $22,463.74 |
| 18240 | Reynolds | 08/01/2014 | 05/01/2024 | | | | | | | | Yes | 0.03649% | 0.00000% | $23,397.41 | $0.00 | $23,397.41 |
| 18251 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 18255 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 18258 | Reynolds | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.01139% | 0.03191% | $7,304.18 | $6,119.67 | $13,423.85 |
| 18261 | Reynolds | 08/01/2014 | 02/01/2019 | | | | | | | | | 0.01232% | 0.03463% | $7,898.42 | $6,640.60 | $14,539.02 |
| 18272 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 18273 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18274 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18278 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18279 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18290 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18292 | CDK | 03/01/2019 | 08/01/2024 | | | | | | | | Yes | 0.00702% | 0.00000% | $4,500.84 | $0.00 | $4,500.84 |
| 18296 | Reynolds | 08/01/2014 | 08/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 18299 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18303 | Reynolds | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00879% | 0.02342% | $5,633.29 | $4,491.06 | $10,124.35 |
| 18304 | CDK | 11/01/2019 | 02/01/2024 | | | | | | | | | 0.00525% | 0.00000% | $3,368.96 | $0.00 | $3,368.96 |
| 18308 | Reynolds | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.01476% | 0.03463% | $9,460.30 | $6,640.60 | $16,100.90 |
| 18313 | Reynolds | 09/01/2013 | 09/01/2020 | | | | | | | | | 0.01956% | 0.03463% | $12,539.73 | $6,640.60 | $19,180.33 |
| 18318 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 18332 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18333 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 18338 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 18351 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 18354 | Reynolds | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.03119% | 0.00934% | $19,999.56 | $1,791.17 | $21,790.73 |
| 18364 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18365 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18382 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18397 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18399 | Reynolds | 10/01/2014 | 01/01/2017 | | | | | | | | | 0.00507% | 0.01570% | $3,248.53 | $3,011.64 | $6,260.17 |
| 18400 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 18400 | Reynolds | 10/01/2014 | 10/01/2014 | 07/01/2015 | 07/01/2019 | | | | | | | 0.01273% | 0.03192% | $8,159.18 | $6,121.57 | $14,280.74 |
| 18404 | Reynolds | 09/01/2013 | 02/01/2021 | | | | | | | | | 0.02116% | 0.03463% | $13,565.12 | $6,640.60 | $20,205.72 |
| 18412 | Reynolds | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.02404% | 0.03463% | $15,413.80 | $6,640.60 | $22,054.40 |
| 18413 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18419 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18422 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 18433 | Reynolds | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.01764% | 0.03463% | $11,308.41 | $6,640.60 | $17,949.01 |
| 18434 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 18436 | Reynolds | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.02436% | 0.03463% | $15,618.77 | $6,640.60 | $22,259.37 |
| 18441 | Reynolds | 01/01/2015 | 03/01/2020 | | | | | | | | | 0.01605% | 0.03463% | $10,289.24 | $6,640.60 | $16,929.84 |
| 18454 | Reynolds | 08/01/2019 | 05/01/2024 | | | | | | | | | 0.02262% | 0.00000% | $14,501.54 | $0.00 | $14,501.54 |
| 18455 | Reynolds | 09/01/2013 | 01/01/2023 | | | | | | | | | 0.02866% | 0.03463% | $18,376.43 | $6,640.60 | $25,017.04 |
| 18456 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18473 | CDK | 03/01/2021 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00102% | 0.00000% | $652.58 | $0.00 | $652.58 |
| 18473 | Reynolds | 04/01/2016 | 01/01/2020 | | | | | | | | | 0.01283% | 0.02626% | $8,226.82 | $5,035.86 | $13,262.68 |
| 18474 | Reynolds | 04/01/2017 | 04/01/2019 | | | | | | | | | 0.00721% | 0.01729% | $4,621.54 | $3,315.36 | $7,936.90 |
| 18475 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 18476 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18478 | Reynolds | 12/01/2016 | 08/01/2024 | | | | | | | | | 0.03463% | 0.02053% | $22,202.45 | $3,937.04 | $26,139.49 |
| 18487 | CDK | 03/01/2021 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00102% | 0.00000% | $652.58 | $0.00 | $652.58 |
| 18492 | Reynolds | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.01444% | 0.03463% | $9,258.25 | $6,640.60 | $15,898.86 |
| 18494 | CDK | 06/01/2018 | 06/01/2023 | | | | | | | | | 0.00666% | 0.00212% | $4,268.00 | $406.79 | $4,674.79 |
| 18494 | Reynolds | 08/01/2014 | 10/01/2017 | 08/01/2023 | 08/01/2023 | | | | | | | 0.00793% | 0.02342% | $5,086.20 | $4,491.06 | $9,577.26 |
| 18501 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18503 | Reynolds | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.03119% | 0.00934% | $19,999.56 | $1,791.17 | $21,790.73 |
| 18506 | CDK | 04/01/2019 | 03/01/2021 | | | | | | | | | 0.00287% | 0.00000% | $1,841.67 | $0.00 | $1,841.67 |
| 18509 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |
| 18518 | Reynolds | 09/01/2015 | 01/01/2019 | | | | | | | | | 0.01043% | 0.03077% | $6,687.98 | $5,900.38 | $12,588.36 |
| 18529 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 18532 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 18544 | Reynolds | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.03920% | 0.03463% | $25,134.45 | $6,640.60 | $31,775.05 |
| 18547 | Reynolds | 08/01/2014 | 02/01/2021 | | | | | | | | | 0.01996% | 0.03463% | $12,799.49 | $6,640.60 | $19,440.09 |
| 18572 | Reynolds | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.03639% | 0.02626% | $23,331.37 | $5,035.86 | $28,367.23 |
| 18574 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 18574 | Reynolds | 01/01/2017 | 03/01/2023 | | | | | | | | | 0.02319% | 0.01973% | $14,870.33 | $3,783.83 | $18,654.17 |
| 18586 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 18590 | Reynolds | 10/01/2013 | 09/01/2018 | | | | | | | | | 0.01191% | 0.03390% | $7,635.03 | $6,500.47 | $14,135.50 |
| 18593 | Reynolds | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.03813% | 0.03192% | $24,447.69 | $6,121.57 | $30,569.26 |
| 18600 | Reynolds | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.04015% | 0.03463% | $25,739.42 | $6,640.60 | $32,380.02 |
| 18629 | Reynolds | 08/01/2014 | 03/01/2023 | | | | | | | | | 0.02817% | 0.03463% | $18,060.26 | $6,640.60 | $24,700.87 |
| 18631 | Reynolds | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.04015% | 0.03463% | $25,739.42 | $6,640.60 | $32,380.02 |
| 18632 | Reynolds | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.04015% | 0.03463% | $25,739.42 | $6,640.60 | $32,380.02 |
| 18641 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03993% | 0.03463% | $25,598.39 | $6,640.60 | $32,238.99 |
| 18658 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 18659 | CDK | 06/01/2015 | 09/01/2023 | | | | | | | | | 0.01038% | 0.01300% | $6,656.50 | $2,492.98 | $9,149.47 |
| 18662 | Reynolds | 08/01/2014 | 06/01/2017 | | | | | | | | | 0.00650% | 0.01985% | $4,165.93 | $3,807.21 | $7,973.14 |
| 18665 | Reynolds | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.03959% | 0.03463% | $25,382.40 | $6,640.60 | $32,023.00 |
| 18675 | Reynolds | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.03981% | 0.03463% | $25,525.43 | $6,640.60 | $32,166.04 |
| 18681 | Reynolds | 07/01/2015 | 11/01/2021 | | | | | | | | | 0.02162% | 0.03192% | $13,860.90 | $6,121.57 | $19,982.46 |
| 18683 | Reynolds | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.03993% | 0.03463% | $25,598.39 | $6,640.60 | $32,238.99 |
| 18685 | Reynolds | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.03993% | 0.03463% | $25,598.39 | $6,640.60 | $32,238.99 |
| 18693 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 18695 | Reynolds | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.03947% | 0.03463% | $25,306.45 | $6,640.60 | $31,947.05 |
| 18696 | Reynolds | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.03947% | 0.03463% | $25,306.45 | $6,640.60 | $31,947.05 |
| 18697 | Reynolds | 02/01/2015 | 04/01/2022 | | | | | | | | | 0.02397% | 0.03436% | $15,368.07 | $6,589.02 | $21,957.08 |
| 18704 | Reynolds | 04/01/2014 | 04/01/2019 | | | | | | | | | 0.01339% | 0.03463% | $8,583.11 | $6,640.60 | $15,223.71 |
| 18705 | CDK | 03/01/2022 | 10/01/2023 | | | | | | | | | 0.00177% | 0.00000% | $1,136.15 | $0.00 | $1,136.15 |
| 18705 | Reynolds | 08/01/2020 | 01/01/2021 | | | | | | | | | 0.00194% | 0.00000% | $1,240.75 | $0.00 | $1,240.75 |
| 18707 | Reynolds | 04/01/2016 | 08/01/2022 | | | | | | | | | 0.02278% | 0.02626% | $14,605.26 | $5,035.86 | $19,641.12 |
| 18720 | Reynolds | 08/01/2014 | 12/01/2023 | | | | | | | | | 0.03208% | 0.03463% | $20,567.13 | $6,640.60 | $27,207.73 |
| 18729 | Reynolds | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.01110% | 0.03097% | $7,118.64 | $5,938.64 | $13,057.28 |
| 18730 | CDK | 06/01/2018 | 06/01/2023 | | | | | | | | | 0.00666% | 0.00212% | $4,268.00 | $406.79 | $4,674.79 |
| 18730 | Reynolds | 12/01/2013 | 10/01/2017 | | | | | | | | | 0.00728% | 0.02342% | $4,665.42 | $4,491.06 | $9,156.47 |
| 18742 | Reynolds | 01/01/2015 | 08/01/2024 | | | | | | | | | 0.03896% | 0.03463% | $24,981.43 | $6,640.60 | $31,622.03 |
| 18759 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 18772 | Reynolds | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.01587% | 0.00000% | $10,177.46 | $0.00 | $10,177.46 |
| 18798 | CDK | 05/01/2021 | 08/01/2024 | | | | | | | | | 0.00392% | 0.00000% | $2,510.19 | $0.00 | $2,510.19 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18798 | Reynolds | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.02212% | 0.03463% | $14,181.98 | $6,640.60 | $20,822.59 |
| 18806 | CDK | 10/01/2019 | 08/01/2024 | | | | | | | | | 0.00611% | 0.00000% | $3,917.87 | $0.00 | $3,917.87 |
| 18806 | Reynolds | 08/01/2013 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 18807 | CDK | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.00362% | 0.00000% | $2,319.76 | $0.00 | $2,319.76 |
| 18807 | Reynolds | 08/01/2013 | 07/01/2021 | | | | | | | | | 0.02157% | 0.03463% | $13,828.78 | $6,640.60 | $20,469.39 |
| 18819 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18827 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 18827 | Reynolds | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.02340% | 0.03463% | $15,002.83 | $6,640.60 | $21,643.43 |
| 18852 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 18852 | Reynolds | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.02212% | 0.03463% | $14,181.98 | $6,640.60 | $20,822.59 |
| 18854 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 18865 | Reynolds | 01/01/2016 | 09/01/2023 | | | | | | | | | 0.02799% | 0.02826% | $17,943.40 | $5,420.01 | $23,363.41 |
| 18870 | Reynolds | 04/01/2016 | 08/01/2020 | | | | | | | | | 0.01507% | 0.02626% | $9,660.89 | $5,035.86 | $14,696.75 |
| 18874 | Reynolds | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.03232% | 0.01302% | $20,723.96 | $2,497.17 | $23,221.12 |
| 18885 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 18887 | Reynolds | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.03286% | 0.01477% | $21,069.03 | $2,833.40 | $23,902.43 |
| 18894 | Reynolds | 08/01/2019 | 11/01/2023 | | | | | | | | | 0.01755% | 0.00000% | $11,250.42 | $0.00 | $11,250.42 |
| 18907 | Reynolds | 08/01/2017 | 09/01/2020 | | | | | | | | | 0.01161% | 0.01393% | $7,441.37 | $2,670.88 | $10,112.24 |
| 18924 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 18978 | Reynolds | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.03338% | 0.01647% | $21,403.52 | $3,159.20 | $24,562.72 |
| 18984 | Reynolds | 09/01/2013 | 03/01/2019 | | | | | | | | | 0.01382% | 0.03463% | $8,860.07 | $6,640.60 | $15,500.67 |
| 18985 | Reynolds | 01/01/2015 | 06/01/2022 | | | | | | | | | 0.02470% | 0.03463% | $15,834.91 | $6,640.60 | $22,475.51 |
| 18987 | Reynolds | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.02132% | 0.00000% | $13,670.48 | $0.00 | $13,670.48 |
| 19013 | Reynolds | 09/01/2013 | 11/01/2018 | | | | | | | | Yes | | 0.01261% | 0.03463% | $8,081.95 | $6,640.60 | $14,722.55 |
| 19016 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 19029 | Reynolds | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.03062% | 0.00746% | $19,629.15 | $1,430.30 | $21,059.45 |
| 19034 | Reynolds | 05/01/2018 | 12/01/2022 | | | | | | | | | 0.01779% | 0.00556% | $11,407.91 | $1,065.91 | $12,473.82 |
| 19050 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 19057 | Reynolds | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.02795% | 0.00000% | $17,918.65 | $0.00 | $17,918.65 |
| 19087 | Reynolds | 08/01/2019 | 01/01/2023 | | | | | | | | | 0.01359% | 0.00000% | $8,714.93 | $0.00 | $8,714.93 |
| 19111 | Reynolds | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.01646% | 0.00000% | $10,556.32 | $0.00 | $10,556.32 |
| 19145 | Reynolds | 08/01/2014 | 09/01/2022 | | | | | | | | | 0.02608% | 0.03463% | $16,718.78 | $6,640.60 | $23,359.39 |
| 19154 | Reynolds | 08/01/2014 | 03/01/2019 | | | | | | | | | 0.01262% | 0.03463% | $8,094.44 | $6,640.60 | $14,735.04 |
| 19156 | Reynolds | 08/01/2014 | 04/01/2015 | | | | | | | | | 0.00089% | 0.00161% | $571.80 | $309.57 | $881.37 |
| 19164 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 19165 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19167 | Reynolds | 12/01/2016 | 09/01/2023 | | | | | | | | | 0.02561% | 0.02053% | $16,419.68 | $3,937.04 | $20,356.71 |
| 19175 | Reynolds | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.01444% | 0.03463% | $9,258.25 | $6,640.60 | $15,898.86 |
| 19177 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19189 | Reynolds | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.03959% | 0.03463% | $25,382.40 | $6,640.60 | $32,023.00 |
| 19208 | Reynolds | 08/01/2014 | 09/01/2022 | | | | | | | | | 0.02608% | 0.03463% | $16,718.78 | $6,640.60 | $23,359.39 |
| 19231 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 19258 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19282 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19285 | CDK | 12/01/2013 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 19296 | CDK | 09/01/2013 | 08/01/2017 | | | | | | | | | 0.00230% | 0.00733% | $1,476.89 | $1,405.00 | $2,881.89 |
| 19297 | CDK | 09/01/2013 | 08/01/2017 | | | | | | | | | 0.00230% | 0.00733% | $1,476.89 | $1,405.00 | $2,881.89 |
| 19301 | CDK | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.00380% | 0.01208% | $2,436.01 | $2,317.00 | $4,753.01 |
| 19303 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19319 | Reynolds | 02/01/2023 | 07/01/2023 | | | | | | | | | 0.00214% | 0.00000% | $1,372.79 | $0.00 | $1,372.79 |
| 19320 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 19320 | Reynolds | 08/01/2018 | 02/01/2024 | | | | | | | | | 0.02343% | 0.00272% | $15,020.52 | $520.93 | $15,541.45 |
| 19326 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 19331 | Reynolds | 08/01/2014 | 12/01/2019 | | | | | | | | | 0.01548% | 0.03463% | $9,927.54 | $6,640.60 | $16,568.14 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19402 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 19404 | CDK | 12/01/2016 | 12/01/2021 | | | | | | | | | 0.00741% | 0.00935% | $4,748.03 | $1,792.24 | $6,540.26 |
| 19440 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 19482 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19509 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19538 | CDK | 07/01/2022 | 01/01/2024 | | | | | | | | Yes | 0.00181% | 0.00000% | $1,157.78 | $0.00 | $1,157.78 |
| 19554 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | Yes | 0.00759% | 0.00000% | $4,867.66 | $0.00 | $4,867.66 |
| 19561 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19563 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19564 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19584 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19585 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19587 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19588 | Reynolds | 01/01/2015 | 08/01/2024 | | | | | | | | Yes | 0.03896% | 0.00000% | $24,981.43 | $0.00 | $24,981.43 |
| 19589 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19590 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19591 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19592 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19593 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19595 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19596 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | Yes | 0.03003% | 0.00000% | $19,255.13 | $0.00 | $19,255.13 |
| 19599 | Reynolds | 04/01/2017 | 08/01/2024 | | | | | | | | Yes | 0.03363% | 0.00000% | $21,563.87 | $0.00 | $21,563.87 |
| 19600 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19604 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19605 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19611 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19612 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19613 | Reynolds | 09/01/2013 | 01/01/2018 | | | | | | | | Yes | 0.00965% | 0.00000% | $6,185.33 | $0.00 | $6,185.33 |
| 19616 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 19633 | Reynolds | 08/01/2014 | 03/01/2019 | | | | | | | | | 0.01262% | 0.03463% | $8,094.44 | $6,640.60 | $14,735.04 |
| 19652 | Reynolds | 09/01/2013 | 03/01/2021 | | | | | | | | Yes | 0.02147% | 0.00000% | $13,768.40 | $0.00 | $13,768.40 |
| 19657 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 19657 | Reynolds | 08/01/2014 | 02/01/2024 | | | | | | | | | 0.03363% | 0.03463% | $21,559.07 | $6,640.60 | $28,199.67 |
| 19660 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19667 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 19681 | CDK | 09/01/2013 | 08/01/2015 | 02/01/2019 | 08/01/2024 | | | | | | Yes | 0.00734% | 0.00000% | $4,706.61 | $0.00 | $4,706.61 |
| 19682 | CDK | 09/01/2023 | 09/01/2023 | | | | | | | | | 0.00010% | 0.00000% | $65.74 | $0.00 | $65.74 |
| 19707 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19708 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.03936% | 0.00000% | $25,234.97 | $0.00 | $25,234.97 |
| 19709 | Reynolds | 08/01/2014 | 08/01/2019 | 08/01/2021 | 08/01/2023 | | | | | | Yes | 0.02258% | 0.00000% | $14,474.90 | $0.00 | $14,474.90 |
| 19710 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19711 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19712 | Reynolds | 06/01/2016 | 08/01/2023 | | | | | | | | Yes | 0.02656% | 0.00000% | $17,029.91 | $0.00 | $17,029.91 |
| 19713 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19714 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19715 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19723 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19724 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19725 | Reynolds | 08/01/2022 | 08/01/2023 | | | | | | | | Yes | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 19728 | Reynolds | 11/01/2014 | 08/01/2019 | | | | | | | | Yes | 0.01396% | 0.00000% | $8,950.45 | $0.00 | $8,950.45 |
| 19729 | Reynolds | 08/01/2020 | 08/01/2020 | | | | | | | | Yes | 0.00033% | 0.00000% | $209.09 | $0.00 | $209.09 |
| 19731 | Reynolds | 08/01/2014 | 08/01/2016 | | | | | | | | Yes | 0.00403% | 0.00000% | $2,582.60 | $0.00 | $2,582.60 |
| 19732 | Reynolds | 10/01/2015 | 08/01/2023 | | | | | | | | Yes | 0.02818% | 0.00000% | $18,065.53 | $0.00 | $18,065.53 |
| 19733 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19735 | Reynolds | 10/01/2015 | 04/01/2024 | | | | | | | | Yes | 0.03369% | 0.00000% | $21,600.14 | $0.00 | $21,600.14 |
| 19736 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.03936% | 0.00000% | $25,234.97 | $0.00 | $25,234.97 |
| 19737 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.03936% | 0.00000% | $25,234.97 | $0.00 | $25,234.97 |
| 19738 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19739 | Reynolds | 10/01/2015 | 08/01/2024 | | | | | | | | Yes | 0.02818% | 0.00000% | $18,065.53 | $0.00 | $18,065.53 |
| 19740 | Reynolds | 10/01/2016 | 08/01/2024 | | | | | | | | Yes | 0.03511% | 0.00000% | $22,509.07 | $0.00 | $22,509.07 |
| 19741 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19742 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | Yes | 0.02995% | 0.00000% | $19,202.14 | $0.00 | $19,202.14 |
| 19748 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 19764 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 19764 | Reynolds | 09/01/2013 | 02/01/2016 | | | | | | | | | | 0.00395% | 0.00769% | $2,534.94 | $1,474.06 | $4,009.01 |
| 19765 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19766 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19768 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 19769 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19770 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19772 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19773 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19775 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19779 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19780 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19782 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19783 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19784 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19788 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19789 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19792 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19794 | Reynolds | 09/01/2013 | 01/01/2023 | | | | | | | | | | 0.02866% | 0.03463% | $18,376.43 | $6,640.60 | $25,017.04 |
| 19795 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19798 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19799 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19803 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19804 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19805 | Reynolds | 09/01/2013 | 11/01/2021 | | | | | | | | | | 0.02404% | 0.03463% | $15,413.80 | $6,640.60 | $22,054.40 |
| 19806 | Reynolds | 09/01/2013 | 08/01/2020 | | | | | | | | | | 0.01923% | 0.03463% | $12,330.12 | $6,640.60 | $18,970.72 |
| 19808 | Reynolds | 09/01/2015 | 08/01/2024 | | | | | | | | | | 0.03778% | 0.03077% | $24,220.10 | $5,900.38 | $30,120.48 |
| 19812 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 19813 | Reynolds | 02/01/2018 | 08/01/2024 | | | | | | | | | | 0.03091% | 0.00840% | $19,815.27 | $1,611.57 | $21,426.84 |
| 19814 | Reynolds | 02/01/2018 | 08/01/2024 | | | | | | | | | | 0.03091% | 0.00840% | $19,815.27 | $1,611.57 | $21,426.84 |
| 19815 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19816 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19820 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19821 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19823 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 19824 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 19825 | Reynolds | 05/01/2014 | 08/01/2024 | | | | | | | | | | 0.03970% | 0.03463% | $25,454.19 | $6,640.60 | $32,094.80 |
| 19826 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.02886% | 0.00173% | $18,501.77 | $330.83 | $18,832.60 |
| 19827 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 19850 | Reynolds | 04/01/2015 | 04/01/2024 | | | | | | | | | | 0.01988% | 0.03355% | $12,743.26 | $6,434.40 | $19,177.66 |
| 19857 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 19863 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 19866 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19867 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19868 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19870 | CDK | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 19871 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19872 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19873 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19874 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19875 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19876 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19877 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19879 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19880 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19881 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19882 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19884 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 19885 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 19886 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 19890 | CDK | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 19891 | CDK | 09/01/2013 | 05/01/2023 | | | | | | | | | 0.01007% | 0.01330% | $6,458.22 | $2,551.17 | $9,009.39 |
| 19897 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19898 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19921 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 19928 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 19930 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20025 | Reynolds | 08/01/2014 | 10/01/2021 | | | | | | | | | 0.02253% | 0.03463% | $14,442.64 | $6,640.60 | $21,083.25 |
| 20054 | Reynolds | 08/01/2020 | 09/01/2023 | | | | | | | | | 0.01263% | 0.00000% | $8,096.80 | $0.00 | $8,096.80 |
| 20055 | CDK | 09/01/2013 | 07/01/2023 | | | | | | | | | 0.01027% | 0.01330% | $6,587.00 | $2,551.17 | $9,138.17 |
| 20088 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 20094 | CDK | 09/01/2013 | 01/01/2020 | | | | | | | | | 0.00621% | 0.01330% | $3,980.56 | $2,551.17 | $6,531.73 |
| 20144 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 20165 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 20188 | Reynolds | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.02244% | 0.03463% | $14,387.73 | $6,640.60 | $21,028.33 |
| 20253 | Reynolds | 05/01/2018 | 12/01/2021 | 01/01/2022 | 08/01/2024 | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 20259 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20315 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20317 | CDK | 09/01/2013 | 08/01/2021 | 07/01/2022 | 08/01/2024 | | | | | | | 0.01096% | 0.01330% | $7,024.74 | $2,551.17 | $9,575.92 |
| 20323 | CDK | 08/01/2018 | 09/01/2023 | | | | | | | | | 0.00668% | 0.00122% | $4,281.65 | $234.17 | $4,515.82 |
| 20326 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 20331 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 20335 | Reynolds | 04/01/2015 | 09/01/2022 | | | | | | | | | 0.02535% | 0.03355% | $16,253.29 | $6,434.40 | $22,687.69 |
| 20346 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 20349 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 20377 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20397 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20398 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 20405 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 20405 | Reynolds | 08/01/2014 | 06/01/2015 | | | | | | | | | 0.00123% | 0.00271% | $787.27 | $519.04 | $1,306.31 |
| 20406 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 20407 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 20407 | Reynolds | 08/01/2014 | 06/01/2015 | | | | | | | | | 0.00123% | 0.00271% | $787.27 | $519.04 | $1,306.31 |
| 20408 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 20410 | Reynolds | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.02797% | 0.03463% | $17,931.89 | $6,640.60 | $24,572.49 |
| 20417 | Reynolds | 07/01/2015 | 09/01/2017 | | | | | | | | | 0.00609% | 0.01980% | $3,901.62 | $3,797.78 | $7,699.40 |
| 20418 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20421 | Reynolds | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.02797% | 0.03463% | $17,931.89 | $6,640.60 | $24,572.49 |
| 20425 | Reynolds | 09/01/2013 | 08/01/2016 | | | | | | | | | 0.00522% | 0.01181% | $3,348.23 | $2,265.64 | $5,613.87 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20430 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20433 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 20434 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20435 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20438 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 20440 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20442 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20447 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 20448 | Reynolds | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.02797% | 0.03463% | $17,931.89 | $6,640.60 | $24,572.49 |
| 20457 | CDK | 12/01/2015 | 11/01/2018 | | | | | | | | | 0.00405% | 0.01223% | $2,595.41 | $2,346.26 | $4,941.68 |
| 20461 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 20483 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20509 | Reynolds | 09/01/2013 | 04/01/2023 | | | | | | | | | 0.02972% | 0.03463% | $19,056.85 | $6,640.60 | $25,697.46 |
| 20512 | Reynolds | 09/01/2013 | 04/01/2023 | | | | | | | | | 0.02972% | 0.03463% | $19,056.85 | $6,640.60 | $25,697.46 |
| 20516 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 20516 | Reynolds | 08/01/2014 | 06/01/2015 | | | | | | | | | 0.00123% | 0.00271% | $787.27 | $519.04 | $1,306.31 |
| 20517 | CDK | 11/01/2012 | 08/01/2018 | | | | | | | | | 0.00365% | 0.01162% | $2,342.32 | $2,227.71 | $4,570.02 |
| 20518 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 20518 | Reynolds | 08/01/2014 | 06/01/2015 | | | | | | | | | 0.00123% | 0.00271% | $787.27 | $519.04 | $1,306.31 |
| 20524 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 20530 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20539 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20540 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20542 | CDK | 05/01/2014 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 20543 | CDK | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.00366% | 0.01163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 20549 | CDK | 10/01/2018 | 08/01/2024 | | | | | | | | | 0.00774% | 0.00033% | $4,962.16 | $64.07 | $5,026.22 |
| 20552 | Reynolds | 09/01/2013 | 01/01/2024 | | | | | | | | | 0.03401% | 0.03463% | $21,802.75 | $6,640.60 | $28,443.35 |
| 20553 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 20556 | Reynolds | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.03639% | 0.02626% | $23,331.37 | $5,035.86 | $28,367.23 |
| 20559 | CDK | 12/01/2013 | 03/01/2015 | | | | | | | | | 0.00003% | 0.00010% | $20.07 | $19.09 | $39.16 |
| 20565 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20568 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20574 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20577 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20581 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20603 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20604 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20607 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20612 | Reynolds | 05/01/2015 | 08/01/2024 | | | | | | | | | 0.03847% | 0.03301% | $24,663.17 | $6,331.04 | $30,994.20 |
| 20613 | CDK | 07/01/2016 | 12/01/2018 | | | | | | | | | 0.00379% | 0.01095% | $2,430.28 | $2,099.10 | $4,529.38 |
| 20616 | Reynolds | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.03880% | 0.03408% | $24,874.10 | $6,536.16 | $31,410.26 |
| 20617 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20625 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 20630 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 20645 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20650 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20652 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20653 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20654 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20656 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20657 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20658 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20659 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20660 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20661 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20662 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20663 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20664 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20665 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20667 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 20668 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20672 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20673 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20675 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20677 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20679 | CDK | 09/01/2013 | 08/01/2020 | | | | | | | | | 0.00705% | 0.01330% | $4,519.35 | $2,551.17 | $7,070.52 |
| 20680 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 20683 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20684 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20687 | CDK | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20690 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20695 | Reynolds | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.03389% | 0.01811% | $21,726.29 | $3,473.53 | $25,199.81 |
| 20697 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20700 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20701 | Reynolds | 03/01/2017 | 11/01/2021 | | | | | | | | | 0.01737% | 0.01811% | $11,139.49 | $3,473.53 | $14,613.02 |
| 20702 | Reynolds | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.03912% | 0.03463% | $25,083.87 | $6,640.60 | $31,724.47 |
| 20704 | Reynolds | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.03680% | 0.02761% | $23,597.45 | $5,294.80 | $28,892.24 |
| 20707 | Reynolds | 01/01/2016 | 01/01/2023 | | | | | | | | | 0.02511% | 0.02826% | $16,102.01 | $5,420.01 | $21,522.02 |
| 20708 | Reynolds | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.02974% | 0.00462% | $19,069.91 | $885.33 | $19,955.24 |
| 20709 | Reynolds | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.02974% | 0.00462% | $19,069.91 | $885.33 | $19,955.24 |
| 20715 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20716 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 20719 | Reynolds | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00769% | 0.01985% | $4,931.56 | $3,807.21 | $8,738.77 |
| 20725 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 20734 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20736 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20737 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20739 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20742 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20744 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20745 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20749 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20750 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20754 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20756 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20757 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20758 | CDK | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.00899% | 0.00430% | $5,762.52 | $824.99 | $6,587.52 |
| 20776 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20792 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20796 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 20798 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | | Yes | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 20806 | CDK | 09/01/2013 | 06/01/2020 | 03/01/2023 | 07/01/2023 | | | | | | | 0.00732% | 0.01330% | $4,695.96 | $2,551.17 | $7,247.14 |
| 20823 | CDK | 09/01/2013 | 07/01/2017 | | | | | | | | | 0.00217% | 0.00692% | $1,394.31 | $1,326.47 | $2,720.78 |
| 20831 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 20838 | Reynolds | 09/01/2013 | 07/01/2022 | | | | | | | | | 0.02661% | 0.03463% | $17,061.40 | $6,640.60 | $23,702.01 |
| 20866 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20867 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20868 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20869 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20871 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20872 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20875 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 20876 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20878 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20879 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20881 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 20884 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20885 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20892 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20893 | CDK | 12/01/2021 | 06/01/2022 | | | | | | | | | 0.00059% | 0.00000% | $380.37 | $0.00 | $380.37 |
| 20895 | CDK | 12/01/2021 | 06/01/2022 | | | | | | | | | 0.00059% | 0.00000% | $380.37 | $0.00 | $380.37 |
| 20896 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20897 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20899 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20901 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20902 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20903 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20904 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20905 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 20906 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20908 | CDK | 09/01/2013 | 10/01/2019 | | | | | | | | | 0.00583% | 0.01330% | $3,739.14 | $2,551.17 | $6,290.31 |
| 20909 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20911 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20912 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 20914 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20915 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20916 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20917 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 20918 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 20921 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20922 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20923 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20924 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20925 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20930 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20931 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20934 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20937 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 20938 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20939 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20940 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20941 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20942 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20943 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20944 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20945 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20946 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20947 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20948 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20949 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 20950 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20952 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20953 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20956 | CDK | 09/01/2013 | 02/01/2016 | | | | | | | | | 0.00049% | 0.00157% | $315.87 | $300.68 | $616.55 |
| 20957 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20959 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20961 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 20962 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20963 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20965 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20968 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20972 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20974 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 20978 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20980 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20985 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 20988 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20989 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20996 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 20999 | CDK | 12/01/2014 | 05/01/2024 | | | | | | | | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 21001 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21007 | CDK | 05/01/2015 | 05/01/2024 | | | | | | | | | 0.01141% | 0.01310% | $7,317.83 | $2,512.64 | $9,830.47 |
| 21009 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21010 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21014 | CDK | 10/01/2015 | 06/01/2023 | | | | | | | | | 0.00993% | 0.01254% | $6,367.98 | $2,404.18 | $8,772.16 |
| 21016 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 21020 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21024 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21026 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21028 | CDK | 12/01/2018 | 07/01/2021 | | | | | | | | | 0.00382% | 0.00000% | $2,446.67 | $0.00 | $2,446.67 |
| 21029 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21030 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21032 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21035 | CDK | 05/01/2015 | 08/01/2024 | | | | | | | | | 0.01175% | 0.01310% | $7,536.63 | $2,512.64 | $10,049.27 |
| 21038 | CDK | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.00366% | 0.00163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 21043 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21048 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21053 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21054 | CDK | 09/01/2013 | 04/01/2023 | | | | | | | | | 0.00997% | 0.01330% | $6,393.62 | $2,551.17 | $8,944.79 |
| 21063 | CDK | 09/01/2013 | 04/01/2021 | | | | | | | | | 0.00790% | 0.01330% | $5,066.93 | $2,551.17 | $7,618.10 |
| 21064 | CDK | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.01108% | 0.01095% | $7,102.21 | $2,099.10 | $9,201.30 |
| 21068 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21070 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21077 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21080 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21084 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21089 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21090 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21095 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 21096 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 21099 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21103 | CDK | 10/01/2014 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 21105 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21106 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21108 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 21109 | CDK | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.00912% | 0.00473% | $5,848.28 | $906.55 | $6,754.84 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21113 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 21114 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21116 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21117 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21121 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21123 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | Yes | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 21136 | CDK | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.01023% | 0.00825% | $6,558.36 | $1,581.73 | $8,140.09 |
| 21137 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21143 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21148 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 21150 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21152 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21153 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21155 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 21163 | CDK | 09/01/2013 | 02/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00953% | 0.01330% | $6,110.26 | $2,551.17 | $8,661.44 |
| 21165 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21166 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 21169 | CDK | 03/01/2014 | 08/01/2022 | | | | | | | | | 0.00931% | 0.01330% | $5,970.26 | $2,551.17 | $8,521.43 |
| 21170 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21175 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21176 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21180 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21184 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21186 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21189 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21191 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 21194 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21197 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21200 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21203 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21207 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21214 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21217 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21218 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21225 | CDK | 02/01/2017 | 08/01/2021 | | | | | | | | | 0.00682% | 0.00862% | $4,373.40 | $1,652.98 | $6,026.38 |
| 21228 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21230 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21231 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21234 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21237 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 21238 | CDK | 05/01/2014 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 21240 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 21241 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21244 | CDK | 09/01/2013 | 07/01/2023 | | | | | | | | | 0.01027% | 0.01330% | $6,587.00 | $2,551.17 | $9,138.17 |
| 21248 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 21249 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21251 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21252 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21256 | CDK | 09/01/2013 | 10/01/2019 | | | | | | | | | 0.00583% | 0.01330% | $3,739.14 | $2,551.17 | $6,290.31 |
| 21259 | CDK | 04/01/2014 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 21260 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21263 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21264 | CDK | 09/01/2013 | 03/01/2022 | 11/01/2022 | 08/01/2024 | | | | | | | 0.01126% | 0.01330% | $7,219.11 | $2,551.17 | $9,770.28 |
| 21271 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21277 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21278 | CDK | 02/01/2017 | 08/01/2021 | | | | | | | | | 0.00682% | 0.00862% | $4,373.40 | $1,652.98 | $6,026.38 |
| 21279 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21280 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21282 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21284 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 21288 | CDK | 09/01/2013 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 21290 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21292 | Reynolds | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.02404% | 0.03463% | $15,413.80 | $6,640.60 | $22,054.40 |
| 21297 | CDK | 06/01/2019 | 05/01/2020 | | | | | | | | | 0.00151% | 0.00000% | $970.65 | $0.00 | $970.65 |
| 21301 | CDK | 09/01/2013 | 01/01/2021 | | | | | | | | | 0.00759% | 0.01330% | $4,866.75 | $2,551.17 | $7,417.92 |
| 21304 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21306 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 21307 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21312 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21317 | CDK | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 21317 | Reynolds | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.02825% | 0.00000% | $18,113.30 | $0.00 | $18,113.30 |
| 21318 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21321 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21322 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21329 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 21331 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21338 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21342 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21344 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21349 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21351 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21355 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21356 | CDK | 09/01/2013 | 03/01/2020 | 11/01/2020 | 11/01/2020 | 11/01/2022 | 09/01/2023 | | | | | 0.00758% | 0.01330% | $4,858.71 | $2,551.17 | $7,409.88 |
| 21361 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21364 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21369 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21371 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21372 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 21373 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21376 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21378 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21384 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 21386 | CDK | 07/01/2015 | 06/01/2022 | | | | | | | | | 0.00903% | 0.01290% | $5,787.53 | $2,473.05 | $8,260.58 |
| 21390 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21391 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21393 | CDK | 01/01/2014 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 21395 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21397 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 21398 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 21406 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 21407 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21409 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21415 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21416 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21420 | CDK | 12/01/2013 | 01/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00944% | 0.01330% | $6,054.69 | $2,551.17 | $8,605.86 |
| 21422 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 21424 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21430 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21433 | CDK | 11/01/2015 | 08/01/2023 | | | | | | | | | 0.01009% | 0.01239% | $6,467.03 | $2,375.19 | $8,842.22 |
| 21434 | CDK | 09/01/2013 | 07/01/2018 | 07/01/2018 | 08/01/2024 | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21440 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21442 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21444 | CDK | 04/01/2016 | 04/01/2021 | | | | | | | | | 0.00736% | 0.01156% | $4,715.97 | $2,217.09 | $6,933.06 |
| 21451 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21454 | CDK | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 21456 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21465 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 21472 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21477 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21478 | CDK | 09/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21479 | CDK | 10/01/2014 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 21484 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21485 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21494 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21495 | CDK | 09/01/2013 | 01/01/2019 | | | | | | | | | 0.00467% | 0.01330% | $2,995.11 | $2,551.17 | $5,546.28 |
| 21501 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21502 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21503 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 21505 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21506 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21511 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21515 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21516 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 21520 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21525 | CDK | 11/01/2017 | 10/01/2019 | | | | | | | | | 0.00327% | 0.00515% | $2,095.98 | $988.04 | $3,084.02 |
| 21525 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 21528 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21531 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21532 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 21535 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21547 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21550 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21552 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 21554 | CDK | 01/01/2017 | 06/01/2022 | 03/01/2023 | 04/01/2023 | | | | | | | 0.00800% | 0.00898% | $5,128.53 | $1,722.89 | $6,851.42 |
| 21560 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21565 | CDK | 09/01/2013 | 11/01/2018 | | | | | | | | | 0.00438% | 0.01330% | $2,810.69 | $2,551.17 | $5,361.86 |
| 21572 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21581 | CDK | 01/01/2014 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 21587 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 21591 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21593 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21595 | CDK | 09/01/2021 | 09/01/2022 | | | | | | | | | 0.00110% | 0.00000% | $702.69 | $0.00 | $702.69 |
| 21596 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 21598 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21600 | CDK | 07/01/2016 | 09/01/2023 | | | | | | | | | 0.00974% | 0.01095% | $6,242.74 | $2,099.10 | $8,341.83 |
| 21601 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21616 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21620 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21625 | CDK | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 21626 | CDK | 09/01/2021 | 07/01/2023 | | | | | | | | | 0.00198% | 0.00000% | $1,269.76 | $0.00 | $1,269.76 |
| 21634 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21635 | CDK | 09/01/2013 | 06/01/2015 | 01/01/2019 | 02/01/2019 | | | | | | | 0.00039% | 0.00041% | $253.18 | $78.12 | $331.29 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21641 | CDK | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 21642 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21645 | CDK | 09/01/2013 | 08/01/2020 | | | | | | | | | 0.00705% | 0.01330% | $4,519.35 | $2,551.17 | $7,070.52 |
| 21649 | CDK | 09/01/2013 | 04/01/2018 | | | | | | | | | 0.00338% | 0.01074% | $2,165.17 | $2,059.53 | $4,224.70 |
| 21654 | CDK | 01/01/2015 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 21664 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 21689 | CDK | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 21690 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21691 | CDK | 06/01/2014 | 01/01/2019 | | | | | | | | | 0.00467% | 0.01330% | $2,995.11 | $2,551.17 | $5,546.28 |
| 21697 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21705 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 21711 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21712 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21714 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21718 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21719 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21720 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 21721 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21723 | CDK | 06/01/2017 | 02/01/2018 | | | | | | | | | 0.00117% | 0.00373% | $751.26 | $714.39 | $1,465.65 |
| 21726 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | Yes | | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 21729 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21730 | CDK | 09/01/2013 | 02/01/2021 | | | | | | | | | 0.00770% | 0.01330% | $4,934.05 | $2,551.17 | $7,485.22 |
| 21732 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21734 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21735 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 21737 | CDK | 06/01/2021 | 09/01/2023 | | | | | | | | | 0.00247% | 0.00000% | $1,584.32 | $0.00 | $1,584.32 |
| 21740 | CDK | 09/01/2013 | 09/01/2016 | | | | | | | | | 0.00104% | 0.00330% | $665.44 | $633.33 | $1,298.77 |
| 21740 | Reynolds | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.03511% | 0.02209% | $22,509.07 | $4,235.53 | $26,744.61 |
| 21742 | CDK | 11/01/2018 | 11/01/2023 | | | | | | | | | 0.00649% | 0.00000% | $4,164.17 | $0.00 | $4,164.17 |
| 21746 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21754 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21756 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | Yes | | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 21759 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 21762 | CDK | 02/01/2017 | 08/01/2021 | | | | | | | | | 0.00682% | 0.00862% | $4,373.40 | $1,652.98 | $6,026.38 |
| 21763 | CDK | 10/01/2016 | 07/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 21767 | CDK | 09/01/2013 | 07/01/2021 | | | | | | | | | 0.00820% | 0.01330% | $5,257.36 | $2,551.17 | $7,808.53 |
| 21771 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00829% | 0.01330% | $5,317.24 | $2,551.17 | $7,868.41 |
| 21775 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21776 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21778 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21779 | CDK | 09/01/2014 | 06/01/2020 | 05/01/2021 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | 0.00763% | 0.01330% | $4,893.02 | $2,551.17 | $7,444.19 |
| 21781 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21784 | CDK | 01/01/2014 | 08/01/2018 | | | | | | | | | 0.00394% | 0.01253% | $2,527.20 | $2,403.69 | $4,930.89 |
| 21791 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21796 | CDK | 09/01/2013 | 08/01/2014 | 08/01/2015 | 08/01/2015 | 03/01/2023 | 09/01/2023 | | | Yes | | 0.00074% | 0.00011% | $474.60 | $20.29 | $494.88 |
| 21800 | CDK | 11/01/2014 | 01/01/2021 | | | | | | | | | 0.00759% | 0.01330% | $4,866.75 | $2,551.17 | $7,417.92 |
| 21805 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21806 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21813 | CDK | 11/01/2014 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 21818 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21820 | CDK | 05/01/2017 | 05/01/2019 | | | | | | | | | 0.00338% | 0.00754% | $2,164.80 | $1,445.94 | $3,610.73 |
| 21821 | CDK | 02/01/2017 | 09/01/2023 | | | | | | | | | 0.00901% | 0.00862% | $5,773.81 | $1,652.98 | $7,426.80 |
| 21823 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21828 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21839 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21848 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21853 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21857 | CDK | 09/01/2013 | 05/01/2019 | 03/01/2022 | 08/01/2024 | | | | | | | 0.00818% | 0.01330% | $5,246.54 | $2,551.17 | $7,797.71 |
| 21861 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 21864 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 21865 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 21869 | CDK | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 21871 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21873 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21878 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21883 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 21886 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21889 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | Yes | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 21895 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 21897 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 21902 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 21905 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 21907 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21908 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21910 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21912 | CDK | 09/01/2013 | 12/01/2018 | | | | | | | | | 0.00453% | 0.01330% | $2,905.20 | $2,551.17 | $5,456.37 |
| 21919 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21922 | CDK | 12/01/2017 | 12/01/2017 | | | | | | | | | 0.00013% | 0.00043% | $85.76 | $81.56 | $167.32 |
| 21928 | CDK | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 21930 | CDK | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.00987% | 0.01330% | $6,329.46 | $2,551.17 | $8,880.63 |
| 21931 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21932 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 21937 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21941 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21946 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 21947 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 21949 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 21951 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 21955 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21957 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 21958 | CDK | 05/01/2016 | 07/01/2022 | | | | | | | | | 0.00863% | 0.01138% | $5,533.44 | $2,182.94 | $7,716.38 |
| 21963 | CDK | 09/01/2013 | 11/01/2023 | | | | | | | | | 0.01072% | 0.01330% | $6,869.99 | $2,551.17 | $9,421.16 |
| 21967 | CDK | 04/01/2018 | 06/01/2020 | | | | | | | | | 0.00358% | 0.00300% | $2,296.80 | $575.93 | $2,872.73 |
| 21971 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21975 | CDK | 08/01/2014 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 21980 | CDK | 09/01/2013 | 06/01/2023 | | | | | | | | | 0.01017% | 0.01330% | $6,522.41 | $2,551.17 | $9,073.58 |
| 21984 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 21985 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21990 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21992 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21994 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 21995 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 21996 | CDK | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.00558% | 0.01330% | $3,577.69 | $2,551.17 | $6,128.86 |
| 21998 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22002 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22005 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 22006 | CDK | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 22009 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22012 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22013 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22016 | CDK | 03/01/2016 | 02/01/2020 | | | | | | | | | 0.00584% | 0.01174% | $3,745.10 | $2,250.49 | $5,995.60 |
| 22017 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22018 | CDK | 09/01/2013 | 11/01/2017 | | | | | | | | | 0.00270% | 0.00858% | $1,728.84 | $1,644.62 | $3,373.46 |
| 22019 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 22024 | CDK | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 22032 | CDK | 01/01/2014 | 01/01/2024 | | | | | | | | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 22033 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22035 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22040 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 22052 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22057 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 22063 | CDK | 12/01/2014 | 07/01/2024 | | | | | | | | Yes | 0.01175% | 0.00000% | $7,533.27 | $0.00 | $7,533.27 |
| 22064 | CDK | 08/01/2014 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 22072 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22074 | CDK | 08/01/2014 | 05/01/2022 | | | | | | | | | 0.00907% | 0.01330% | $5,818.01 | $2,551.17 | $8,369.18 |
| 22082 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22086 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22091 | CDK | 08/01/2014 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 22092 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 22096 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 22098 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22100 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 22101 | CDK | 10/01/2015 | 08/01/2018 | | | | | | | | | 0.00370% | 0.01177% | $2,372.77 | $2,256.70 | $4,629.47 |
| 22105 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22111 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22116 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 22121 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22124 | CDK | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.00987% | 0.01330% | $6,329.46 | $2,551.17 | $8,880.63 |
| 22132 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22134 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22140 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 22149 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22150 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 22151 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 22155 | CDK | 08/01/2014 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 22160 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22161 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22162 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22168 | CDK | 12/01/2014 | 01/01/2024 | | | | | | | | Yes | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 22170 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22174 | CDK | 09/01/2013 | 01/01/2024 | | | | | | | | Yes | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 22175 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22188 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22189 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22191 | CDK | 11/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22202 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22203 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22207 | CDK | 06/01/2018 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00520% | 0.00212% | $3,332.22 | $406.79 | $3,739.01 |
| 22208 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 22209 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22222 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22228 | Reynolds | 09/01/2013 | 01/01/2018 | 08/01/2020 | 08/01/2024 | | | | | | | 0.03129% | 0.02622% | $20,064.91 | $5,029.03 | $25,093.94 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22229 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22239 | CDK | 09/01/2013 | 04/01/2020 | | | | | | | | | 0.00658% | 0.01330% | $4,219.89 | $2,551.17 | $6,771.06 |
| 22243 | CDK | 04/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22246 | CDK | 09/01/2021 | 02/01/2022 | | | | | | | | | 0.00053% | 0.00000% | $339.74 | $0.00 | $339.74 |
| 22247 | CDK | 09/01/2014 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 22251 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22252 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22258 | CDK | 01/01/2014 | 12/01/2017 | 02/01/2021 | 08/01/2024 | | | | | | | 0.00706% | 0.00900% | $4,524.98 | $1,726.18 | $6,251.16 |
| 22258 | Reynolds | 01/01/2014 | 12/01/2017 | | | | | | | | | 0.00895% | 0.02529% | $5,739.86 | $4,849.44 | $10,589.30 |
| 22259 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 22261 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | Yes | | 0.01175% | 0.00000% | $7,533.27 | $0.00 | $7,533.27 |
| 22270 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22272 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22273 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22274 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 22276 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22278 | CDK | 02/01/2016 | 02/01/2019 | | | | | | | | | 0.00436% | 0.01191% | $2,795.22 | $2,283.63 | $5,078.85 |
| 22279 | CDK | 08/01/2015 | 08/01/2024 | | | | | | | | | 0.01166% | 0.01279% | $7,473.84 | $2,452.87 | $9,926.71 |
| 22280 | CDK | 06/01/2014 | 09/01/2023 | | | | | | | | Yes | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22285 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22287 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22288 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22295 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22299 | CDK | 06/01/2023 | 09/01/2023 | | | | | | | | | 0.00040% | 0.00000% | $259.43 | $0.00 | $259.43 |
| 22299 | Reynolds | 07/01/2017 | 08/01/2022 | | | | | | | | | 0.01925% | 0.01477% | $12,342.93 | $2,833.40 | $15,176.32 |
| 22303 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22306 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 22311 | CDK | 08/01/2017 | 07/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00673% | 0.00639% | $4,316.35 | $1,224.70 | $5,541.05 |
| 22312 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 22314 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22316 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22317 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22319 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 22327 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22328 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 22331 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22332 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22333 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22349 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22350 | CDK | 09/01/2013 | 10/01/2019 | | | | | | | | | 0.00583% | 0.01330% | $3,739.14 | $2,551.17 | $6,290.31 |
| 22351 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22352 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22368 | CDK | 09/01/2013 | 07/01/2023 | | | | | | | | | 0.01027% | 0.01330% | $6,587.00 | $2,551.17 | $9,138.17 |
| 22369 | CDK | 05/01/2017 | 03/01/2021 | | | | | | | | | 0.00599% | 0.00754% | $3,839.04 | $1,445.94 | $5,284.98 |
| 22386 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22388 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22395 | CDK | 09/01/2013 | 11/01/2018 | | | | | | | | | 0.00438% | 0.01330% | $2,810.69 | $2,551.17 | $5,361.86 |
| 22396 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22402 | CDK | 09/01/2013 | 09/01/2020 | | | | | | | | | 0.00716% | 0.01330% | $4,589.77 | $2,551.17 | $7,140.94 |
| 22410 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 22412 | CDK | 11/01/2014 | 03/01/2022 | | | | | | | | | 0.00891% | 0.01330% | $5,711.40 | $2,551.17 | $8,262.57 |
| 22416 | CDK | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.00899% | 0.01330% | $5,765.19 | $2,551.17 | $8,316.36 |
| 22419 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22423 | CDK | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22425 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 22429 | CDK | 02/01/2021 | 04/01/2021 | | | | | | | | | 0.00031% | 0.00000% | $200.19 | $0.00 | $200.19 |
| 22436 | CDK | 03/01/2018 | 06/01/2023 | | | | | | | | | 0.00707% | 0.00344% | $4,533.92 | $659.63 | $5,193.55 |
| 22438 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 22442 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22446 | CDK | 11/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22452 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 22453 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22456 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22461 | CDK | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.00366% | 0.01163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 22462 | CDK | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.00987% | 0.01330% | $6,329.46 | $2,551.17 | $8,880.63 |
| 22463 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 22464 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 22467 | Reynolds | 12/01/2015 | 12/01/2022 | | | | | | | | | 0.02496% | 0.02889% | $16,003.60 | $5,541.22 | $21,544.82 |
| 22469 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22470 | CDK | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 22475 | CDK | 04/01/2019 | 04/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 22483 | CDK | 04/01/2014 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 22484 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22487 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 22495 | CDK | 12/01/2017 | 07/01/2021 | | | | | | | | | 0.00550% | 0.00473% | $3,528.52 | $906.55 | $4,435.08 |
| 22496 | CDK | 09/01/2014 | 11/01/2023 | | | | | | | | | 0.01072% | 0.01330% | $6,869.99 | $2,551.17 | $9,421.16 |
| 22497 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 22502 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 22505 | CDK | 02/01/2016 | 06/01/2016 | | | | | | | | | 0.00030% | 0.00096% | $193.85 | $184.53 | $378.38 |
| 22510 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22515 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22516 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 22517 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22520 | CDK | 05/01/2014 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 22521 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22532 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22534 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22535 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22537 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22538 | CDK | 05/01/2014 | 04/01/2024 | | | | | | | | Yes | | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 22540 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22543 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22548 | CDK | 01/01/2014 | 01/01/2014 | 12/01/2014 | 12/01/2014 | 01/01/2016 | 01/01/2016 | 02/01/2017 | 08/01/2024 | | | 0.01040% | 0.00878% | $6,666.63 | $1,684.74 | $8,351.37 |
| 22549 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22551 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22557 | CDK | 11/01/2014 | 05/01/2020 | | | | | | | | | 0.00670% | 0.01330% | $4,297.04 | $2,551.17 | $6,848.21 |
| 22559 | CDK | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 22560 | CDK | 03/01/2017 | 10/01/2019 | | | | | | | | | 0.00424% | 0.00825% | $2,720.38 | $1,581.73 | $4,302.11 |
| 22561 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22562 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 22564 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22566 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | Yes | | 0.01179% | 0.00000% | $7,557.05 | $0.00 | $7,557.05 |
| 22568 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22570 | CDK | 10/01/2014 | 10/01/2022 | | | | | | | | | 0.00947% | 0.01330% | $6,069.41 | $2,551.17 | $8,620.58 |
| 22573 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22577 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22580 | CDK | 10/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22581 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22586 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 22587 | CDK | 09/01/2013 | 04/01/2014 | 11/01/2015 | 09/01/2020 | | | | | | Yes | 0.00687% | 0.01239% | $4,404.88 | $2,375.19 | $6,780.07 |
| 22589 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 22596 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22599 | CDK | 01/01/2014 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 22600 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 22602 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22607 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 22612 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 22613 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 22622 | CDK | 09/01/2013 | 02/01/2020 | 10/01/2020 | 08/01/2024 | | | | | | | 0.01099% | 0.01330% | $7,048.33 | $2,551.17 | $9,599.50 |
| 22625 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22626 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22636 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 22646 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 22647 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22657 | CDK | 07/01/2015 | 07/01/2020 | 03/01/2022 | 08/01/2024 | | | | | | | 0.00980% | 0.01290% | $6,285.47 | $2,473.05 | $8,758.52 |
| 22659 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22661 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22663 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22665 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22667 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22682 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 22682 | Reynolds | 02/01/2016 | 09/01/2019 | | | | | | | | | 0.01196% | 0.02761% | $7,670.92 | $5,294.80 | $12,965.71 |
| 22685 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22686 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22692 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22695 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 22707 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22713 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 22718 | CDK | 12/01/2014 | 02/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00953% | 0.01330% | $6,110.26 | $2,551.17 | $8,661.44 |
| 22728 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 22734 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22736 | CDK | 09/01/2013 | 01/01/2021 | | | | | | | | | 0.00759% | 0.01330% | $4,866.75 | $2,551.17 | $7,417.92 |
| 22741 | CDK | 09/01/2013 | 02/01/2022 | | | | | | | | | 0.00882% | 0.01330% | $5,656.98 | $2,551.17 | $8,208.15 |
| 22742 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22745 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22756 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22758 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22761 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22764 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22769 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22774 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 22775 | CDK | 03/01/2015 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22780 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 22781 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 22783 | CDK | 09/01/2013 | 08/01/2019 | 05/01/2020 | 05/01/2020 | 06/01/2022 | 09/01/2023 | | | | | 0.00710% | 0.01330% | $4,554.49 | $2,551.17 | $7,105.66 |
| 22787 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22805 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22806 | CDK | 09/01/2013 | 01/01/2019 | | | | | | | | | 0.00467% | 0.01330% | $2,995.11 | $2,551.17 | $5,546.28 |
| 22810 | CDK | 09/01/2013 | 02/01/2016 | | | | | | | | | 0.00049% | 0.00157% | $315.87 | $300.68 | $616.55 |
| 22817 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22819 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22823 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22827 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22830 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22836 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 22837 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22839 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 22843 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22846 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 22850 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 22851 | CDK | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.00423% | 0.01330% | $2,705.82 | $2,551.17 | $5,256.99 |
| 22852 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22860 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 22863 | CDK | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.00912% | 0.00473% | $5,848.28 | $906.55 | $6,754.84 |
| 22870 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22872 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 22873 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 22884 | CDK | 05/01/2014 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 22890 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22898 | CDK | 01/01/2014 | 10/01/2022 | | | | | | | | | 0.00947% | 0.01330% | $6,069.41 | $2,551.17 | $8,620.58 |
| 22903 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 22905 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22912 | CDK | 03/01/2015 | 03/01/2022 | | | | | | | | | 0.00891% | 0.01330% | $5,711.40 | $2,551.17 | $8,262.57 |
| 22913 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 22917 | CDK | 11/01/2013 | 03/01/2019 | | | | | | | | | 0.00493% | 0.01330% | $3,158.97 | $2,551.17 | $5,710.14 |
| 22920 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 22922 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 22925 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22929 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22936 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 22940 | CDK | 05/01/2014 | 05/01/2019 | | | | | | | | | Yes | 0.00519% | 0.00000% | $3,326.39 | $0.00 | $3,326.39 |
| 22941 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22944 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22945 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22948 | CDK | 05/01/2017 | 11/01/2019 | | | | | | | | | 0.00414% | 0.00754% | $2,657.05 | $1,445.94 | $4,102.99 |
| 22953 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22961 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22967 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22970 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22975 | CDK | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 22981 | CDK | 09/01/2013 | 08/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 22983 | CDK | 09/01/2013 | 03/01/2021 | | | | | | | | | 0.00780% | 0.01330% | $5,000.64 | $2,551.17 | $7,551.81 |
| 22988 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 22998 | CDK | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 23002 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 23007 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 23008 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 23011 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 23012 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23021 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23029 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23039 | CDK | 06/01/2018 | 11/01/2018 | | | | | | | | | 0.00087% | 0.00212% | $556.28 | $406.79 | $963.07 |
| 23046 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 23048 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 23048 | Reynolds | 08/01/2014 | 06/01/2015 | | | | | | | | | 0.00123% | 0.00271% | $787.27 | $519.04 | $1,306.31 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23054 | CDK | 08/01/2015 | 08/01/2024 | | | | | | | | | 0.01166% | 0.01279% | $7,473.84 | $2,452.87 | $9,926.71 |
| 23055 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23058 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 23067 | CDK | 06/01/2018 | 05/01/2021 | 08/01/2022 | 08/01/2022 | | | | | | | 0.00457% | 0.00212% | $2,928.91 | $406.79 | $3,335.70 |
| 23073 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23086 | CDK | 09/01/2013 | 09/01/2016 | 01/01/2019 | 02/01/2020 | 03/01/2021 | 08/01/2024 | | | | | 0.00696% | 0.00330% | $4,464.30 | $633.33 | $5,097.63 |
| 23088 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 23089 | CDK | 09/01/2013 | 04/01/2020 | | | | | | | | | 0.00658% | 0.01330% | $4,219.89 | $2,551.17 | $6,771.06 |
| 23090 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 23092 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23098 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23102 | CDK | 05/01/2015 | 10/01/2020 | | | | | | | | | 0.00720% | 0.01310% | $4,618.61 | $2,512.64 | $7,131.25 |
| 23103 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 23104 | CDK | 09/01/2013 | 07/01/2018 | 07/01/2018 | 08/01/2024 | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23110 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 23111 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23114 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23115 | CDK | 09/01/2013 | 05/01/2014 | 11/01/2016 | 08/01/2024 | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 23120 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 23124 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23130 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23131 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 23135 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23137 | CDK | 01/01/2015 | 05/01/2020 | | | | | | | | | 0.00670% | 0.01330% | $4,297.04 | $2,551.17 | $6,848.21 |
| 23142 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23150 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23155 | CDK | 12/01/2014 | 05/01/2021 | 09/01/2023 | 04/01/2024 | | | | | | Yes | 0.00898% | 0.00000% | $5,754.62 | $0.00 | $5,754.62 |
| 23159 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23161 | CDK | 12/01/2016 | 11/01/2021 | | | | | | | | | 0.00732% | 0.00935% | $4,691.79 | $1,792.24 | $6,484.02 |
| 23163 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23164 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 23165 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23166 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 23170 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23186 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 23193 | CDK | 08/01/2014 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 23198 | CDK | 06/01/2016 | 01/01/2024 | | | | | | | | | 0.01030% | 0.01120% | $6,603.25 | $2,147.42 | $8,750.66 |
| 23208 | CDK | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 23218 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23224 | CDK | 07/01/2016 | 04/01/2023 | | | | | | | | | 0.00923% | 0.01095% | $5,918.70 | $2,099.10 | $8,017.80 |
| 23247 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 23251 | CDK | 05/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 23263 | CDK | 03/01/2017 | 08/01/2020 | | | | | | | | | 0.00546% | 0.00825% | $3,500.59 | $1,581.73 | $5,082.32 |
| 23270 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23275 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23276 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 23278 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23283 | CDK | 05/01/2014 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 23291 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 23301 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23302 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 23303 | CDK | 10/01/2014 | 06/01/2018 | | | | | | | | | 0.00366% | 0.01163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 23304 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 23309 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23313 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 23315 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23321 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23329 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23331 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23334 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23340 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23348 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23351 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23352 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 23356 | CDK | 09/01/2013 | 01/01/2017 | | | | | | | | | 0.00147% | 0.00468% | $943.84 | $898.19 | $1,842.03 |
| 23361 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 23377 | CDK | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23380 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 23384 | CDK | 09/01/2013 | 10/01/2021 | | | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 23385 | CDK | 09/01/2013 | 08/01/2021 | | | | | | | | | 0.00829% | 0.01330% | $5,317.24 | $2,551.17 | $7,868.41 |
| 23386 | CDK | 02/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23387 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23393 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23400 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23403 | CDK | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 23407 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | Yes | | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 23409 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23412 | CDK | 09/01/2013 | 07/01/2018 | 08/01/2018 | 08/01/2024 | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23416 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 23418 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23419 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 23423 | CDK | 10/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 23426 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | | Yes | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 23428 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 23432 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23440 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23442 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 23445 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23446 | CDK | 09/01/2013 | 10/01/2016 | | | | | | | | | 0.00114% | 0.00363% | $731.19 | $695.89 | $1,427.08 |
| 23448 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23449 | CDK | 09/01/2013 | 08/01/2016 | | | | | | | | | 0.00094% | 0.00298% | $600.23 | $571.30 | $1,171.52 |
| 23454 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23457 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23458 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23459 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 23473 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23474 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 23482 | CDK | 01/01/2014 | 03/01/2019 | | | | | | | | | 0.00493% | 0.01330% | $3,158.97 | $2,551.17 | $5,710.14 |
| 23483 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23485 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 23492 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23499 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 23500 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23501 | CDK | 05/01/2016 | 06/01/2023 | | | | | | | | | 0.00957% | 0.01138% | $6,135.57 | $2,182.94 | $8,318.51 |
| 23502 | CDK | 02/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23508 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 23510 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 23514 | CDK | 05/01/2014 | 04/01/2024 | | | | | | | | Yes | | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23518 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23520 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23526 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23527 | CDK | 09/01/2013 | 09/01/2016 | 05/01/2017 | 07/01/2017 | | | | | | | 0.00140% | 0.00446% | $898.15 | $854.57 | $1,752.72 |
| 23533 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23548 | CDK | 05/01/2014 | 06/01/2018 | | | | | | | | | 0.00366% | 0.01163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 23549 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 23551 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 23559 | CDK | 06/01/2018 | 06/01/2023 | 03/01/2024 | 08/01/2024 | | | | | | | 0.00739% | 0.00212% | $4,737.02 | $406.79 | $5,143.81 |
| 23561 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 23564 | Reynolds | 03/01/2017 | 08/01/2021 | | | | | | | | | 0.01641% | 0.01811% | $10,524.09 | $3,473.53 | $13,997.61 |
| 23569 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23579 | CDK | 06/01/2014 | 01/01/2020 | | | | | | | | | 0.00621% | 0.01330% | $3,980.56 | $2,551.17 | $6,531.73 |
| 23581 | CDK | 09/01/2013 | 11/01/2018 | | | | | | | | | 0.00438% | 0.01330% | $2,810.69 | $2,551.17 | $5,361.86 |
| 23582 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23584 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23585 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 23588 | CDK | 05/01/2014 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 23590 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 23591 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23597 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 23598 | CDK | 05/01/2014 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 23599 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23600 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 23609 | CDK | 09/01/2013 | 07/01/2022 | | | | | | | | | 0.00923% | 0.01330% | $5,920.27 | $2,551.17 | $8,471.44 |
| 23612 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 23617 | Reynolds | 08/01/2021 | 08/01/2023 | | | | | | | | | 0.00838% | 0.00000% | $5,373.35 | $0.00 | $5,373.35 |
| 23619 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23624 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23631 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 23634 | Reynolds | 08/01/2022 | 08/01/2023 | | | | | | | | | 0.00453% | 0.00000% | $2,906.36 | $0.00 | $2,906.36 |
| 23635 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23641 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23642 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23643 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23644 | CDK | 09/01/2013 | 04/01/2024 | | | | | | | | | 0.01134% | 0.01330% | $7,273.19 | $2,551.17 | $9,824.36 |
| 23651 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23658 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23668 | CDK | 09/01/2013 | 01/01/2014 | 05/01/2015 | 08/01/2024 | | | | | | | 0.01175% | 0.01310% | $7,536.63 | $2,512.64 | $10,049.27 |
| 23674 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 23678 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23681 | CDK | 10/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 23682 | CDK | 09/01/2013 | 10/01/2020 | | | | | | | | | 0.00727% | 0.01330% | $4,659.10 | $2,551.17 | $7,210.28 |
| 23685 | CDK | 07/01/2019 | 06/01/2024 | | | | | | | | | 0.00629% | 0.00000% | $4,034.18 | $0.00 | $4,034.18 |
| 23686 | CDK | 05/01/2016 | 11/01/2021 | | | | | | | | | 0.00796% | 0.01138% | $5,102.41 | $2,182.94 | $7,285.35 |
| 23691 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 23695 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23701 | CDK | 09/01/2013 | 07/01/2020 | | | | | | | | | 0.00694% | 0.01330% | $4,447.40 | $2,551.17 | $6,998.58 |
| 23704 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23712 | CDK | 06/01/2016 | 08/01/2024 | | | | | | | | | 0.01116% | 0.01120% | $7,152.97 | $2,147.42 | $9,300.39 |
| 23715 | CDK | 01/01/2014 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 23719 | CDK | 09/01/2013 | 07/01/2017 | 07/01/2017 | 10/01/2021 | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 23721 | CDK | 10/01/2016 | 09/01/2023 | | | | | | | | | 0.00944% | 0.01000% | $6,052.22 | $1,917.84 | $7,970.06 |
| 23727 | CDK | 04/01/2019 | 03/01/2021 | | | | | | | | | 0.00287% | 0.00000% | $1,841.67 | $0.00 | $1,841.67 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23740 | CDK | 08/01/2015 | 07/01/2020 | | | | | | | | | 0.00678% | 0.01279% | $4,344.12 | $2,452.87 | $6,796.99 |
| 23744 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23754 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23755 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 23759 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 23761 | CDK | 09/01/2013 | 03/01/2022 | | | | | | | Yes | | 0.00891% | 0.01330% | $5,711.40 | $2,551.17 | $8,262.57 |
| 23765 | CDK | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.01169% | 0.01290% | $7,495.04 | $2,473.05 | $9,968.09 |
| 23776 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23777 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23783 | CDK | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.00394% | 0.01253% | $2,527.20 | $2,403.69 | $4,930.89 |
| 23786 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 23788 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23791 | CDK | 09/01/2013 | 09/01/2022 | | | | | | | | | 0.00939% | 0.01330% | $6,019.93 | $2,551.17 | $8,571.10 |
| 23794 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 23798 | CDK | 09/01/2013 | 02/01/2022 | 02/01/2023 | 09/01/2023 | | | | | | | 0.00961% | 0.01330% | $6,158.74 | $2,551.17 | $8,709.91 |
| 23800 | CDK | 09/01/2013 | 01/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00692% | 0.01330% | $4,433.85 | $2,551.17 | $6,985.02 |
| 23801 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 23802 | CDK | 09/01/2013 | 09/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 23802 | Reynolds | 10/01/2016 | 09/01/2019 | | | | | | | | | 0.01027% | 0.02209% | $6,582.54 | $4,235.53 | $10,818.08 |
| 23805 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 23807 | CDK | 10/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23811 | CDK | 09/01/2016 | 08/01/2024 | | | | | | | | | 0.01088% | 0.01032% | $6,976.90 | $1,979.87 | $8,956.77 |
| 23829 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 23831 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 23834 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 23836 | CDK | 03/01/2014 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 23837 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 23846 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 23847 | CDK | 09/01/2013 | 08/01/2017 | | | | | | | | | 0.00230% | 0.00733% | $1,476.89 | $1,405.00 | $2,881.89 |
| 23849 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 23851 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23853 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23863 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23864 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 23869 | CDK | 09/01/2013 | 02/01/2015 | 03/01/2016 | 07/01/2022 | | | | | | | 0.00874% | 0.01174% | $5,604.40 | $2,250.49 | $7,854.89 |
| 23871 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | Yes | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 23878 | CDK | 12/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 23883 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23896 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 23899 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23901 | CDK | 09/01/2013 | 03/01/2017 | | | | | | | | | 0.00170% | 0.00541% | $1,089.41 | $1,036.60 | $2,126.01 |
| 23907 | CDK | 08/01/2015 | 08/01/2024 | | | | | | | | | 0.01166% | 0.01279% | $7,473.84 | $2,452.87 | $9,926.71 |
| 23914 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23917 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23923 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23929 | CDK | 05/01/2016 | 02/01/2024 | | | | | | | | | 0.01048% | 0.01138% | $6,721.27 | $2,182.94 | $8,904.21 |
| 23932 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23933 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | Yes | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 23935 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23939 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23940 | CDK | 05/01/2015 | 08/01/2024 | | | | | | | | | 0.01175% | 0.01310% | $7,536.63 | $2,512.64 | $10,049.27 |
| 23948 | CDK | 12/01/2015 | 12/01/2020 | | | | | | | | | 0.00715% | 0.01223% | $4,582.72 | $2,346.26 | $6,928.98 |
| 23951 | CDK | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23953 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23959 | CDK | 10/01/2018 | 10/01/2023 | | | | | | | | | 0.00652% | 0.00033% | $4,178.16 | $64.07 | $4,242.22 |
| 23960 | CDK | 05/01/2016 | 02/01/2019 | | | | | | | | | 0.00419% | 0.01138% | $2,689.45 | $2,182.94 | $4,872.39 |
| 23964 | CDK | 03/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23966 | CDK | 10/01/2014 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 23967 | CDK | 04/01/2017 | 08/01/2024 | | | | | | | | | 0.01012% | 0.00790% | $6,487.72 | $1,514.57 | $8,002.29 |
| 23977 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23990 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 23991 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24009 | CDK | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.00394% | 0.01253% | $2,527.20 | $2,403.69 | $4,930.89 |
| 24014 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 24021 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 24026 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | Yes | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 24036 | CDK | 07/01/2018 | 09/01/2023 | | | | | | | | | 0.00682% | 0.00167% | $4,372.96 | $320.96 | $4,693.92 |
| 24037 | CDK | 09/01/2013 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 24039 | CDK | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00159% | 0.00506% | $1,018.77 | $969.44 | $1,988.20 |
| 24043 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24047 | CDK | 06/01/2016 | 08/01/2024 | | | | | | | | | 0.01116% | 0.01120% | $7,152.97 | $2,147.42 | $9,300.39 |
| 24057 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24064 | CDK | 05/01/2014 | 05/01/2019 | 12/01/2020 | 04/01/2024 | | | | | | Yes | 0.00916% | 0.00000% | $5,870.89 | $0.00 | $5,870.89 |
| 24073 | CDK | 09/01/2013 | 08/01/2021 | | | | | | | | | 0.00829% | 0.01330% | $5,317.24 | $2,551.17 | $7,868.41 |
| 24075 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 24076 | CDK | 05/01/2016 | 04/01/2017 | | | | | | | | | 0.00121% | 0.00384% | $774.76 | $737.00 | $1,511.76 |
| 24077 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 24084 | CDK | 09/01/2014 | 02/01/2018 | | | | | | | | | 0.00310% | 0.00986% | $1,988.49 | $1,891.54 | $3,880.03 |
| 24091 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24094 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | Yes | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 24103 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24104 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24105 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24119 | CDK | 09/01/2013 | 05/01/2024 | | | | | | | | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 24120 | CDK | 06/01/2015 | 06/01/2020 | | | | | | | | | 0.00673% | 0.01300% | $4,312.17 | $2,492.98 | $6,805.15 |
| 24141 | CDK | 01/01/2019 | 09/01/2023 | | | | | | | | | 0.00595% | 0.00000% | $3,812.46 | $0.00 | $3,812.46 |
| 24145 | CDK | 03/01/2016 | 08/01/2024 | | | | | | | | | 0.01133% | 0.01174% | $7,261.25 | $2,250.49 | $9,511.74 |
| 24146 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 24151 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24156 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24160 | CDK | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.01108% | 0.01095% | $7,102.21 | $2,099.10 | $9,201.30 |
| 24161 | CDK | 09/01/2013 | 06/01/2022 | | | | | | | | | 0.00915% | 0.01330% | $5,869.62 | $2,551.17 | $8,420.79 |
| 24162 | CDK | 09/01/2013 | 12/01/2014 | 04/01/2022 | 08/01/2024 | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 24167 | CDK | 09/01/2013 | 06/01/2022 | | | | | | | | | 0.00915% | 0.01330% | $5,869.62 | $2,551.17 | $8,420.79 |
| 24172 | CDK | 10/01/2016 | 09/01/2021 | | | | | | | | | 0.00735% | 0.01000% | $4,710.17 | $1,917.84 | $6,628.01 |
| 24181 | CDK | 09/01/2013 | 01/01/2016 | | | | | | | | | 0.00044% | 0.00140% | $281.07 | $267.54 | $548.61 |
| 24188 | CDK | 02/01/2018 | 07/01/2018 | | | | | | | | | 0.00083% | 0.00265% | $534.99 | $508.64 | $1,043.63 |
| 24199 | CDK | 12/01/2015 | 12/01/2019 | | | | | | | | | 0.00574% | 0.01223% | $3,683.43 | $2,346.26 | $6,029.69 |
| 24200 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 24209 | CDK | 08/01/2016 | 05/01/2019 | | | | | | | | | 0.00435% | 0.01064% | $2,789.06 | $2,039.71 | $4,828.77 |
| 24211 | CDK | 10/01/2016 | 03/01/2019 | | | | | | | | | 0.00389% | 0.01000% | $2,493.53 | $1,917.84 | $4,411.37 |
| 24215 | CDK | 09/01/2013 | 04/01/2021 | | | | | | | | | 0.00790% | 0.01330% | $5,066.93 | $2,551.17 | $7,618.10 |
| 24234 | CDK | 02/01/2017 | 02/01/2020 | | | | | | | | | 0.00486% | 0.00862% | $3,117.14 | $1,652.98 | $4,770.12 |
| 24243 | CDK | 10/01/2017 | 08/01/2018 | 12/01/2019 | 12/01/2019 | 03/01/2023 | 08/01/2024 | | | | | 0.00368% | 0.00480% | $2,360.99 | $920.56 | $3,281.55 |
| 24248 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24279 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 24284 | CDK | 07/01/2016 | 10/01/2018 | | | | | | | | | 0.00348% | 0.01095% | $2,230.90 | $2,099.10 | $4,330.00 |
| 24286 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24297 | CDK | 04/01/2015 | 12/01/2024 | | | | | | | | | 0.00862% | 0.01320% | $5,525.41 | $2,532.08 | $8,057.49 |
| 24302 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24309 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 24316 | Reynolds | 12/01/2016 | 12/01/2021 | | | | | | | | | 0.01844% | 0.02053% | $11,820.62 | $3,937.04 | $15,757.66 |
| 24318 | CDK | 06/01/2016 | 04/01/2019 | | | | | | | | | 0.00439% | 0.01120% | $2,817.73 | $2,147.42 | $4,965.14 |
| 24330 | CDK | 04/01/2017 | 12/01/2023 | | | | | | | | | 0.00914% | 0.00790% | $5,858.48 | $1,514.57 | $7,373.05 |
| 24338 | CDK | 09/01/2013 | 10/01/2014 | 01/01/2017 | 04/01/2017 | | | | | | | 0.00045% | 0.00144% | $291.25 | $276.95 | $568.21 |
| 24338 | Reynolds | 04/01/2017 | 09/01/2023 | | | | | | | | | 0.02461% | 0.01729% | $15,781.09 | $3,315.36 | $19,096.45 |
| 24342 | CDK | 05/01/2016 | 06/01/2022 | | | | | | | | | 0.00855% | 0.01138% | $5,482.78 | $2,182.94 | $7,665.72 |
| 24345 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 24358 | CDK | 06/01/2017 | 11/01/2020 | | | | | | | | | 0.00545% | 0.00716% | $3,491.46 | $1,374.02 | $4,865.48 |
| 24368 | CDK | 02/01/2014 | 11/01/2016 | | | | | | | | Yes | 0.00124% | 0.00396% | $797.46 | $758.94 | $1,556.39 |
| 24375 | Reynolds | 12/01/2015 | 02/01/2019 | | | | | | | | | 0.01016% | 0.02889% | $6,514.27 | $5,541.22 | $12,055.49 |
| 24384 | CDK | 12/01/2016 | 06/01/2022 | | | | | | | | | 0.00791% | 0.00935% | $5,072.16 | $1,792.24 | $6,864.40 |
| 24416 | Reynolds | 10/01/2014 | 07/01/2017 | | | | | | | | | 0.00786% | 0.02070% | $5,039.32 | $3,969.73 | $9,009.05 |
| 24418 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | Yes | 0.04055% | 0.00000% | $26,000.60 | $0.00 | $26,000.60 |
| 24427 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24445 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 24453 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 24464 | CDK | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.01172% | 0.01300% | $7,515.97 | $2,492.98 | $10,008.95 |
| 24465 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 24474 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 24485 | CDK | 09/01/2013 | 07/01/2016 | | | | | | | | | 0.00084% | 0.00267% | $537.33 | $511.46 | $1,048.79 |
| 24496 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 24528 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24534 | CDK | 06/01/2017 | 10/01/2018 | | | | | | | | | 0.00229% | 0.00716% | $1,468.58 | $1,374.02 | $2,842.60 |
| 24536 | CDK | 09/01/2013 | 07/01/2022 | | | | | | | | Yes | 0.00923% | 0.01330% | $5,920.27 | $2,551.17 | $8,471.44 |
| 24543 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 24554 | CDK | 05/01/2017 | 05/01/2019 | | | | | | | | | 0.00338% | 0.00754% | $2,164.80 | $1,445.94 | $3,610.73 |
| 24555 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24557 | CDK | 09/01/2013 | 04/01/2015 | | | | | | | | | 0.00006% | 0.00020% | $40.50 | $38.53 | $79.03 |
| 24565 | CDK | 08/01/2017 | 02/01/2023 | | | | | | | | | 0.00760% | 0.00639% | $4,870.06 | $1,224.70 | $6,094.76 |
| 24570 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24572 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 24576 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 24583 | CDK | 09/01/2013 | 02/01/2015 | 03/01/2016 | 08/01/2024 | | | | | | | 0.01133% | 0.01174% | $7,261.25 | $2,250.49 | $9,511.74 |
| 24590 | CDK | 09/01/2013 | 09/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 24604 | Reynolds | 08/01/2014 | 06/01/2017 | | | | | | | | | 0.00650% | 0.01985% | $4,165.93 | $3,807.21 | $7,973.14 |
| 24639 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 24648 | CDK | 09/01/2021 | 09/01/2023 | | | | | | | | | 0.00218% | 0.00000% | $1,400.42 | $0.00 | $1,400.42 |
| 24663 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 24676 | CDK | 07/01/2019 | 07/01/2024 | | | | | | | | | 0.00643% | 0.00000% | $4,122.69 | $0.00 | $4,122.69 |
| 24680 | CDK | 09/01/2019 | 05/01/2024 | | | | | | | | | 0.00590% | 0.00000% | $3,780.64 | $0.00 | $3,780.64 |
| 24680 | Reynolds | 09/01/2015 | 09/01/2019 | | | | | | | | | 0.01294% | 0.03077% | $8,293.57 | $5,900.38 | $14,193.95 |
| 24682 | CDK | 02/01/2015 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 24685 | CDK | 01/01/2015 | 12/01/2018 | 05/01/2020 | 08/01/2024 | | | | | | | 0.00977% | 0.01330% | $6,262.44 | $2,551.17 | $8,813.61 |
| 24690 | CDK | 08/01/2017 | 08/01/2021 | | | | | | | | | 0.00612% | 0.00639% | $3,922.93 | $1,224.70 | $5,147.63 |
| 24694 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 24698 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | 0.03034% | 0.00000% | $19,452.19 | $0.00 | $19,452.19 |
| 24703 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24708 | CDK | 01/01/2017 | 12/01/2020 | 12/01/2021 | 08/01/2024 | | | | | | | 0.00938% | 0.00898% | $6,015.54 | $1,722.89 | $7,738.43 |
| 24715 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | Yes | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 24721 | CDK | 06/01/2022 | 09/01/2023 | | | | | | | | | 0.00140% | 0.00000% | $899.64 | $0.00 | $899.64 |
| 24734 | CDK | 05/01/2015 | 04/01/2022 | | | | | | | | | 0.00893% | 0.01310% | $5,724.70 | $2,512.64 | $8,237.33 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24760 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 24764 | Reynolds | 08/01/2014 | 10/01/2022 | | | | | | | | | 0.02642% | 0.03463% | $16,937.65 | $6,640.60 | $23,578.26 |
| 24775 | CDK | 05/01/2021 | 12/01/2023 | | | | | | | | | 0.00293% | 0.00000% | $1,880.95 | $0.00 | $1,880.95 |
| 24799 | Reynolds | 09/01/2013 | 01/01/2023 | | | | | | | | | 0.02866% | 0.03463% | $18,376.43 | $6,640.60 | $25,017.04 |
| 24802 | CDK | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.01121% | 0.01138% | $7,190.29 | $2,182.94 | $9,373.23 |
| 24815 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 24844 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24845 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 24859 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24861 | Reynolds | 04/01/2017 | 08/01/2023 | | | | | | | | | 0.02422% | 0.01729% | $15,531.04 | $3,315.36 | $18,846.40 |
| 24900 | CDK | 10/01/2014 | 10/01/2023 | | | | | | | | | 0.01060% | 0.01330% | $6,793.12 | $2,551.17 | $9,344.29 |
| 24909 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24927 | CDK | 09/01/2013 | 02/01/2015 | 08/01/2016 | 08/01/2024 | | | | | | | 0.01098% | 0.01064% | $7,039.79 | $2,039.71 | $9,079.51 |
| 24935 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24946 | CDK | 08/01/2017 | 10/01/2023 | | | | | | | | | 0.00842% | 0.00639% | $5,398.82 | $1,224.70 | $6,623.52 |
| 24957 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24970 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 24975 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 24977 | CDK | 09/01/2014 | 07/01/2019 | 03/01/2022 | 08/01/2024 | | | | | | | 0.00844% | 0.01330% | $5,414.40 | $2,551.17 | $7,965.57 |
| 25085 | CDK | 01/01/2018 | 11/01/2018 | | | | | | | | | 0.00155% | 0.00430% | $996.09 | $824.99 | $1,821.09 |
| 25120 | CDK | 09/01/2018 | 09/01/2021 | | | | | | | | | 0.00444% | 0.00077% | $2,848.41 | $147.48 | $2,995.89 |
| 25133 | CDK | 06/01/2015 | 06/01/2018 | | | | | | | | | 0.00356% | 0.01133% | $2,283.54 | $2,172.01 | $4,455.56 |
| 25186 | CDK | 06/01/2017 | 06/01/2020 | 12/01/2021 | 08/01/2024 | | | | | | | 0.00815% | 0.00716% | $5,223.98 | $1,374.02 | $6,598.00 |
| 25188 | CDK | 06/01/2015 | 06/01/2020 | 09/01/2021 | 08/01/2024 | | | | | | | 0.01025% | 0.01300% | $6,572.06 | $2,492.98 | $9,065.04 |
| 25190 | CDK | 04/01/2019 | 09/01/2023 | | | | | | | | | 0.00555% | 0.00000% | $3,558.69 | $0.00 | $3,558.69 |
| 25220 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |
| 25241 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25244 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 25247 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 25253 | CDK | 03/01/2021 | 07/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00121% | 0.00000% | $776.61 | $0.00 | $776.61 |
| 25272 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 25273 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 25274 | CDK | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.00912% | 0.00473% | $5,848.28 | $906.55 | $6,754.84 |
| 25281 | CDK | 04/01/2014 | 08/01/2023 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 25285 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 25289 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25300 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25312 | Reynolds | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.03003% | 0.00556% | $19,255.13 | $1,065.91 | $20,321.04 |
| 25314 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00941% | 0.00000% | $6,032.83 | $0.00 | $6,032.83 |
| 25316 | CDK | 09/01/2013 | 11/01/2015 | | | | | | | | | 0.00034% | 0.00107% | $215.28 | $204.91 | $420.19 |
| 25320 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 25325 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 25332 | Reynolds | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00936% | 0.02529% | $6,001.04 | $4,849.44 | $10,850.48 |
| 25334 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 25335 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25337 | CDK | 12/01/2014 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 25340 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 25340 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 25348 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 25349 | CDK | 04/01/2022 | 09/01/2023 | | | | | | | | | 0.00157% | 0.00000% | $1,006.25 | $0.00 | $1,006.25 |
| 25350 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 25363 | CDK | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.00912% | 0.00473% | $5,848.28 | $906.55 | $6,754.84 |
| 25366 | CDK | 12/01/2013 | 06/01/2021 | | | | | | | | | 0.00810% | 0.01330% | $5,195.50 | $2,551.17 | $7,746.67 |
| 25369 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25370 | Reynolds | 01/01/2019 | 01/01/2024 | | | | | | | | | 0.02110% | 0.00000% | $13,527.60 | $0.00 | $13,527.60 |
| 25371 | Reynolds | 01/01/2019 | 01/01/2024 | | | | | | | | | 0.02110% | 0.00000% | $13,527.60 | $0.00 | $13,527.60 |
| 25372 | Reynolds | 01/01/2019 | 01/01/2024 | | | | | | | | | 0.02110% | 0.00000% | $13,527.60 | $0.00 | $13,527.60 |
| 25374 | Reynolds | 01/01/2019 | 01/01/2024 | | | | | | | | | 0.02110% | 0.00000% | $13,527.60 | $0.00 | $13,527.60 |
| 25375 | CDK | 07/01/2021 | 11/01/2023 | | | | | | | | | 0.00261% | 0.00000% | $1,674.48 | $0.00 | $1,674.48 |
| 25376 | CDK | 07/01/2021 | 11/01/2023 | | | | | | | | | 0.00261% | 0.00000% | $1,674.48 | $0.00 | $1,674.48 |
| 25383 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25389 | Reynolds | 08/01/2022 | 08/01/2023 | | | | | | | | | 0.00453% | 0.00000% | $2,906.36 | $0.00 | $2,906.36 |
| 25390 | Reynolds | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.01646% | 0.00000% | $10,556.32 | $0.00 | $10,556.32 |
| 25416 | CDK | 01/01/2014 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 25430 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25433 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 25434 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 25435 | CDK | 09/01/2013 | 07/01/2018 | 07/01/2018 | 08/01/2024 | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25439 | CDK | 09/01/2013 | 07/01/2018 | | | | | | | | | 0.00380% | 0.01208% | $2,436.01 | $2,317.00 | $4,753.01 |
| 25442 | CDK | 03/01/2021 | 02/01/2024 | | | | | | | | | 0.00339% | 0.00000% | $2,174.06 | $0.00 | $2,174.06 |
| 25443 | CDK | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00124% | 0.00000% | $797.38 | $0.00 | $797.38 |
| 25445 | CDK | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00159% | 0.00506% | $1,018.77 | $969.44 | $1,988.20 |
| 25446 | CDK | 09/01/2013 | 01/01/2020 | | | | | | | | | 0.00621% | 0.01330% | $3,980.56 | $2,551.17 | $6,531.73 |
| 25451 | Reynolds | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.02340% | 0.03463% | $15,002.83 | $6,640.60 | $21,643.43 |
| 25453 | Reynolds | 08/01/2014 | 03/01/2016 | | | | | | | | | 0.00297% | 0.00837% | $1,903.60 | $1,604.74 | $3,508.34 |
| 25456 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 25458 | Reynolds | 04/01/2017 | 09/01/2021 | | | | | | | | | 0.01648% | 0.01729% | $10,566.10 | $3,315.36 | $13,881.46 |
| 25459 | Reynolds | 08/01/2019 | 11/01/2022 | | | | | | | | | 0.01290% | 0.00000% | $8,270.39 | $0.00 | $8,270.39 |
| 25460 | Reynolds | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00573% | 0.00000% | $3,675.90 | $0.00 | $3,675.90 |
| 25461 | Reynolds | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.03389% | 0.01811% | $21,726.29 | $3,473.53 | $25,199.81 |
| 25463 | Reynolds | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.01715% | 0.00000% | $10,997.77 | $0.00 | $10,997.77 |
| 25465 | Reynolds | 10/01/2018 | 08/01/2024 | | | | | | | | | 0.02855% | 0.00073% | $18,306.54 | $140.13 | $18,446.67 |
| 25467 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25470 | Reynolds | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.01083% | 0.00000% | $6,943.74 | $0.00 | $6,943.74 |
| 25472 | Reynolds | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.01170% | 0.03290% | $7,498.83 | $6,309.77 | $13,808.61 |
| 25475 | Reynolds | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.01230% | 0.03463% | $7,887.30 | $6,640.60 | $14,527.90 |
| 25476 | Reynolds | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.01230% | 0.03463% | $7,887.30 | $6,640.60 | $14,527.90 |
| 25477 | Reynolds | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.01230% | 0.03463% | $7,887.30 | $6,640.60 | $14,527.90 |
| 25478 | Reynolds | 09/01/2015 | 05/01/2018 | | | | | | | | | 0.00803% | 0.02615% | $5,150.19 | $5,015.05 | $10,165.24 |
| 25479 | Reynolds | 09/01/2013 | 06/01/2021 | | | | | | | | | 0.02244% | 0.03463% | $14,387.73 | $6,640.60 | $21,028.33 |
| 25494 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 25494 | Reynolds | 08/01/2014 | 01/01/2020 | | | | | | | | | 0.01580% | 0.03463% | $10,130.42 | $6,640.60 | $16,771.02 |
| 25495 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 25495 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 25497 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 25500 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 25509 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 25515 | Reynolds | 09/01/2015 | 05/01/2017 | | | | | | | | | 0.00466% | 0.01515% | $2,985.46 | $2,905.69 | $5,891.15 |
| 25517 | Reynolds | 09/01/2015 | 01/01/2021 | | | | | | | | | 0.01806% | 0.03077% | $11,581.27 | $5,900.38 | $17,481.65 |
| 25519 | Reynolds | 09/01/2015 | 01/01/2018 | | | | | | | | | 0.00687% | 0.02236% | $4,404.83 | $4,288.81 | $8,693.64 |
| 25520 | Reynolds | 09/01/2015 | 12/01/2017 | | | | | | | | | 0.00658% | 0.02143% | $4,220.54 | $4,109.22 | $8,329.75 |
| 25521 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25522 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 25523 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 25524 | CDK | 11/01/2015 | 07/01/2020 | | | | | | | | | 0.00665% | 0.01239% | $4,262.52 | $2,375.19 | $6,637.71 |
| 25525 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25528 | Reynolds | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.02003% | 0.00000% | $12,841.83 | $0.00 | $12,841.83 |
| 25530 | CDK | 09/01/2013 | 07/01/2017 | | | | | | | | | 0.00217% | 0.00692% | $1,394.31 | $1,326.47 | $2,720.78 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25532 | Reynolds | 10/01/2021 | 10/01/2023 | | | | | | | | | 0.00864% | 0.00000% | $5,539.08 | $0.00 | $5,539.08 |
| 25533 | Reynolds | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.02003% | 0.00000% | $12,841.83 | $0.00 | $12,841.83 |
| 25534 | Reynolds | 04/01/2019 | 08/01/2024 | | | | | | | | | 0.02673% | 0.00000% | $17,140.53 | $0.00 | $17,140.53 |
| 25535 | Reynolds | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.02797% | 0.03463% | $17,931.89 | $6,640.60 | $24,572.49 |
| 25539 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.02694% | 0.03463% | $17,274.49 | $6,640.60 | $23,915.09 |
| 25548 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 25550 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 25551 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 25552 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 25553 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 25554 | CDK | 05/01/2018 | 10/01/2019 | | | | | | | | | 0.00245% | 0.00256% | $1,573.97 | $491.64 | $2,065.61 |
| 25558 | Reynolds | 07/01/2015 | 08/01/2024 | | | | | | | | | 0.03813% | 0.03192% | $24,447.69 | $6,121.57 | $30,569.26 |
| 25561 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25562 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.03570% | 0.03463% | $22,888.50 | $6,640.60 | $29,529.10 |
| 25563 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25564 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25565 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.03570% | 0.03463% | $22,888.50 | $6,640.60 | $29,529.10 |
| 25566 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25569 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 25572 | Reynolds | 08/01/2020 | 01/01/2024 | | | | | | | | | 0.01510% | 0.00000% | $9,681.72 | $0.00 | $9,681.72 |
| 25574 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25575 | CDK | 12/01/2019 | 12/01/2021 | | | | | | | | | 0.00269% | 0.00000% | $1,726.84 | $0.00 | $1,726.84 |
| 25577 | CDK | 06/01/2019 | 11/01/2020 | | | | | | | | | 0.00219% | 0.00000% | $1,402.31 | $0.00 | $1,402.31 |
| 25579 | CDK | 09/01/2013 | 03/01/2015 | 06/01/2019 | 06/01/2022 | | | | | | | 0.00400% | 0.00010% | $2,563.30 | $19.09 | $2,582.39 |
| 25581 | CDK | 06/01/2019 | 11/01/2020 | | | | | | | | | 0.00219% | 0.00000% | $1,402.31 | $0.00 | $1,402.31 |
| 25583 | CDK | 06/01/2019 | 11/01/2020 | | | | | | | | | 0.00219% | 0.00000% | $1,402.31 | $0.00 | $1,402.31 |
| 25584 | CDK | 06/01/2019 | 11/01/2020 | | | | | | | | | 0.00219% | 0.00000% | $1,402.31 | $0.00 | $1,402.31 |
| 25587 | CDK | 06/01/2019 | 11/01/2020 | | | | | | | | | 0.00219% | 0.00000% | $1,402.31 | $0.00 | $1,402.31 |
| 25588 | CDK | 06/01/2019 | 11/01/2020 | | | | | | | | | 0.00219% | 0.00000% | $1,402.31 | $0.00 | $1,402.31 |
| 25589 | CDK | 06/01/2019 | 11/01/2020 | | | | | | | | | 0.00219% | 0.00000% | $1,402.31 | $0.00 | $1,402.31 |
| 25590 | CDK | 06/01/2019 | 11/01/2020 | | | | | | | | | 0.00219% | 0.00000% | $1,402.31 | $0.00 | $1,402.31 |
| 25592 | CDK | 09/01/2013 | 06/01/2015 | | | | | | | | | 0.00013% | 0.00041% | $82.09 | $78.12 | $160.21 |
| 25594 | CDK | 07/01/2019 | 11/01/2020 | | | | | | | | | 0.00206% | 0.00000% | $1,318.11 | $0.00 | $1,318.11 |
| 25595 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 25596 | CDK | 11/01/2013 | 07/01/2017 | | | | | | | | | 0.00217% | 0.00692% | $1,394.31 | $1,326.47 | $2,720.78 |
| 25598 | Reynolds | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.01764% | 0.03463% | $11,308.41 | $6,640.60 | $17,949.01 |
| 25599 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25600 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25601 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25602 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25603 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 25604 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 25605 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 25608 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 25610 | CDK | 12/01/2022 | 09/01/2023 | | | | | | | | | 0.00093% | 0.00000% | $598.65 | $0.00 | $598.65 |
| 25611 | CDK | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.00676% | 0.00000% | $4,335.24 | $0.00 | $4,335.24 |
| 25627 | Reynolds | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00717% | 0.01815% | $4,597.08 | $3,481.41 | $8,078.48 |
| 25634 | CDK | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.00844% | 0.00256% | $5,411.95 | $491.64 | $5,903.59 |
| 25635 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 25636 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 25638 | Reynolds | 08/01/2014 | 10/01/2019 | 08/01/2023 | 08/01/2023 | | | | | | | 0.01518% | 0.03463% | $9,732.99 | $6,640.60 | $16,373.59 |
| 25639 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25640 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 25646 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25647 | CDK | 04/01/2023 | 06/01/2024 | | | | | | | | | 0.00174% | 0.00000% | $1,115.31 | $0.00 | $1,115.31 |
| 25648 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 25649 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 25650 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 25651 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 25652 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 25653 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 25654 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 25655 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 25655 | Reynolds | 11/01/2015 | 07/01/2020 | | | | | | | | | 0.01575% | 0.02953% | $10,095.63 | $5,662.24 | $15,757.87 |
| 25660 | CDK | 09/01/2013 | 08/01/2021 | | | | | | | | | 0.00829% | 0.01330% | $5,317.24 | $2,551.17 | $7,868.41 |
| 25661 | Reynolds | 01/01/2015 | 11/01/2021 | | | | | | | | | 0.02245% | 0.03463% | $14,394.63 | $6,640.60 | $21,035.24 |
| 25663 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 25664 | CDK | 11/01/2017 | 01/01/2018 | 02/01/2018 | 09/01/2021 | | | | | | | 0.00582% | 0.00515% | $3,732.45 | $988.04 | $4,720.49 |
| 25668 | CDK | 09/01/2013 | 07/01/2017 | 07/01/2017 | 10/01/2021 | | | | | | | 0.00847% | 0.01330% | $5,432.66 | $2,551.17 | $7,983.83 |
| 25669 | CDK | 12/01/2014 | 01/01/2018 | 02/01/2018 | 09/01/2021 | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 25670 | CDK | 04/01/2019 | 08/01/2024 | | | | | | | | | 0.00689% | 0.00000% | $4,418.16 | $0.00 | $4,418.16 |
| 25670 | Reynolds | 11/01/2013 | 03/01/2019 | | | | | | | | | 0.01362% | 0.03463% | $8,734.07 | $6,640.60 | $15,374.67 |
| 25680 | CDK | 05/01/2018 | 09/01/2023 | | | | | | | | | 0.00710% | 0.00256% | $4,552.48 | $491.64 | $5,044.12 |
| 25681 | CDK | 05/01/2018 | 09/01/2023 | | | | | | | | | 0.00710% | 0.00256% | $4,552.48 | $491.64 | $5,044.12 |
| 25690 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 25698 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 25699 | Reynolds | 10/01/2015 | 12/01/2023 | | | | | | | | | 0.03031% | 0.03015% | $19,430.52 | $5,782.14 | $25,212.66 |
| 25701 | CDK | 10/01/2018 | 01/01/2022 | | | | | | | | | 0.00466% | 0.00033% | $2,986.44 | $64.07 | $3,050.50 |
| 25702 | CDK | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 25703 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25704 | Reynolds | 11/01/2018 | 11/01/2023 | | | | | | | | | 0.02031% | 0.00000% | $13,024.62 | $0.00 | $13,024.62 |
| 25705 | Reynolds | 01/01/2015 | 12/01/2019 | | | | | | | | | 0.01509% | 0.03463% | $9,674.00 | $6,640.60 | $16,314.60 |
| 25706 | CDK | 06/01/2015 | 05/01/2020 | | | | | | | | | 0.00661% | 0.01300% | $4,235.89 | $2,492.98 | $6,728.86 |
| 25708 | CDK | 02/01/2020 | 11/01/2021 | | | | | | | | | 0.00235% | 0.00000% | $1,508.68 | $0.00 | $1,508.68 |
| 25715 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 25716 | Reynolds | 09/01/2013 | 05/01/2018 | | | | | | | | | 0.01081% | 0.03001% | $6,930.69 | $5,755.27 | $12,685.96 |
| 25718 | CDK | 09/01/2013 | 06/01/2015 | 08/01/2019 | 08/01/2020 | | | | | | | 0.00173% | 0.00041% | $1,107.19 | $78.12 | $1,185.31 |
| 25720 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 25721 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 25725 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00243% | 0.00000% | $1,555.65 | $0.00 | $1,555.65 |
| 25725 | Reynolds | 08/01/2016 | 09/01/2019 | | | | | | | | | 0.01070% | 0.02351% | $6,863.36 | $4,508.85 | $11,372.21 |
| 25726 | Reynolds | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.03863% | 0.03355% | $24,769.47 | $6,434.40 | $31,203.87 |
| 25727 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25728 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25729 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 25730 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 25731 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 25734 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 25736 | Reynolds | 09/01/2013 | 04/01/2021 | | | | | | | | | 0.02180% | 0.03463% | $13,974.39 | $6,640.60 | $20,614.99 |
| 25745 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25746 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 25748 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 25749 | CDK | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.00561% | 0.00000% | $3,596.56 | $0.00 | $3,596.56 |
| 25751 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 25752 | Reynolds | 12/01/2014 | 12/01/2014 | 02/01/2016 | 02/01/2016 | 03/01/2017 | 08/01/2024 | | | | | 0.03417% | 0.01878% | $21,909.37 | $3,601.78 | $25,511.16 |
| 25753 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25755 | Reynolds | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00717% | 0.01815% | $4,597.08 | $3,481.41 | $8,078.48 |
| 25757 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25758 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25759 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25760 | Reynolds | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00717% | 0.01815% | $4,597.08 | $3,481.41 | $8,078.48 |
| 25761 | Reynolds | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00717% | 0.01815% | $4,597.08 | $3,481.41 | $8,078.48 |
| 25762 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25763 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 25765 | Reynolds | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.04015% | 0.03463% | $25,739.42 | $6,640.60 | $32,380.02 |
| 25767 | Reynolds | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.03863% | 0.03355% | $24,769.47 | $6,434.40 | $31,203.87 |
| 25768 | Reynolds | 08/01/2014 | 01/01/2022 | | | | | | | | | 0.02348% | 0.03463% | $15,057.50 | $6,640.60 | $21,698.11 |
| 25769 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 25770 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 25771 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 25780 | CDK | 09/01/2014 | 02/01/2017 | 04/01/2017 | | | | | | | | 0.00034% | 0.00108% | $217.75 | $207.04 | $424.80 |
| 25783 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 25784 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 25785 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.03114% | 0.03463% | $19,967.77 | $6,640.60 | $26,608.37 |
| 25786 | Reynolds | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00717% | 0.01815% | $4,597.08 | $3,481.41 | $8,078.48 |
| 25792 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25793 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 25796 | CDK | 04/01/2020 | 08/01/2024 | | | | | | | | | 0.00536% | 0.00000% | $3,436.25 | $0.00 | $3,436.25 |
| 25797 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 25798 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25799 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25800 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25801 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 25802 | CDK | 09/01/2013 | 09/01/2016 | | | | | | | | | 0.00104% | 0.00330% | $665.44 | $633.33 | $1,298.77 |
| 25803 | CDK | 09/01/2013 | 09/01/2016 | | | | | | | | | 0.00104% | 0.00330% | $665.44 | $633.33 | $1,298.77 |
| 25804 | CDK | 09/01/2013 | 09/01/2016 | | | | | | | | | 0.00104% | 0.00330% | $665.44 | $633.33 | $1,298.77 |
| 25805 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25807 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25814 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25816 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25817 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25818 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25819 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 25820 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25821 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25822 | CDK | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 25823 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25824 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25825 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25826 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25827 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 25828 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25829 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25830 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 25831 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25832 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25833 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25834 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 25835 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25836 | CDK | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.00874% | 0.01330% | $5,601.40 | $2,551.17 | $8,152.58 |
| 25837 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25838 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25839 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25840 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25841 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25842 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25843 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25844 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25845 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25846 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25847 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25848 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25849 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25850 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25851 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25852 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25853 | CDK | 09/01/2013 | 07/01/2024 | | | | | | | | | 0.01175% | 0.01330% | $7,533.27 | $2,551.17 | $10,084.45 |
| 25854 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25855 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25856 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25857 | CDK | 09/01/2013 | 11/01/2018 | | | | | | | | | 0.00438% | 0.01330% | $2,810.69 | $2,551.17 | $5,361.86 |
| 25858 | CDK | 09/01/2013 | 03/01/2017 | | | | | | | | | 0.00170% | 0.00541% | $1,089.41 | $1,036.60 | $2,126.01 |
| 25859 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25860 | CDK | 09/01/2013 | 12/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 25861 | CDK | 09/01/2013 | 09/01/2017 | | | | | | | | | 0.00243% | 0.00773% | $1,559.04 | $1,483.13 | $3,042.17 |
| 25862 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25863 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25864 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25865 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25866 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25867 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25868 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25869 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25870 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 25871 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25872 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25878 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25879 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25880 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25881 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25882 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25883 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25884 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25885 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25886 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25887 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25888 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25889 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25890 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25891 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25892 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25893 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25894 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25895 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25896 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25897 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25898 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25899 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25900 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25901 | CDK | 02/01/2018 | 12/01/2023 | | | | | | | | | 0.00787% | 0.00387% | $5,046.86 | $742.81 | $5,789.68 |
| 25902 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25903 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25904 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25905 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25906 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25907 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 25908 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25909 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25910 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25911 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25912 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 25913 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 25914 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25915 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25916 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25917 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 25918 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 25919 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 25920 | CDK | 09/01/2013 | 11/01/2019 | | | | | | | | | 0.00596% | 0.01330% | $3,818.64 | $2,551.17 | $6,369.81 |
| 25921 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25922 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25923 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25924 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25925 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25926 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25927 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25928 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25929 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25930 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 25931 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25932 | CDK | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 25933 | CDK | 09/01/2013 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 25934 | CDK | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 25935 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25936 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25937 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25938 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 25939 | CDK | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 25940 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25941 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 25942 | CDK | 09/01/2013 | 02/01/2015 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 25943 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25944 | CDK | 09/01/2013 | 02/01/2015 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 25945 | CDK | 01/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25946 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25947 | CDK | 12/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25948 | CDK | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 25949 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25950 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25951 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25952 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25953 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25954 | CDK | 02/01/2018 | 12/01/2022 | | | | | | | | | 0.00665% | 0.00387% | $4,266.58 | $742.81 | $5,009.39 |
| 25955 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25956 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25957 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25958 | CDK | 07/01/2016 | 09/01/2018 | | | | | | | | | 0.00334% | 0.01061% | $2,140.05 | $2,035.03 | $4,175.08 |
| 25959 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25960 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 25961 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25962 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25963 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25964 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25965 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25966 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25967 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25968 | CDK | 09/01/2013 | 12/01/2018 | | | | | | | | | 0.00453% | 0.01330% | $2,905.20 | $2,551.17 | $5,456.37 |
| 25969 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 25970 | CDK | 09/01/2013 | 02/01/2024 | | | | | | | | | 0.01109% | 0.01330% | $7,108.11 | $2,551.17 | $9,659.28 |
| 25971 | CDK | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 25972 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25973 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 25974 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 25975 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25976 | CDK | 11/01/2015 | 09/01/2019 | | | | | | | | | 0.00542% | 0.01239% | $3,474.37 | $2,375.19 | $5,849.56 |
| 25977 | CDK | 11/01/2015 | 03/01/2018 | | | | | | | | | 0.00295% | 0.00938% | $1,891.64 | $1,799.27 | $3,690.90 |
| 25978 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 25979 | CDK | 09/01/2013 | 04/01/2020 | | | | | | | | | 0.00658% | 0.01330% | $4,219.89 | $2,551.17 | $6,771.06 |
| 25980 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25981 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25982 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25983 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25984 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25985 | CDK | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 25986 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 25987 | CDK | 11/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25988 | CDK | 11/01/2014 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25989 | CDK | 10/01/2014 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 25990 | CDK | 03/01/2015 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 25991 | CDK | 02/01/2015 | 06/01/2017 | | | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 25992 | CDK | 04/01/2015 | 09/01/2023 | | | | | | | | | 0.01045% | 0.01320% | $6,697.58 | $2,532.08 | $9,229.66 |
| 25993 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 25994 | CDK | 05/01/2015 | 09/01/2023 | | | | | | | | | 0.01041% | 0.01310% | $6,677.16 | $2,512.64 | $9,189.80 |
| 25995 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 25996 | CDK | 09/01/2015 | 09/01/2023 | | | | | | | | | 0.01028% | 0.01268% | $6,593.06 | $2,432.58 | $9,025.64 |
| 25997 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 25998 | CDK | 11/01/2015 | 04/01/2018 | | | | | | | | | 0.00309% | 0.00982% | $1,980.28 | $1,883.55 | $3,863.84 |
| 25999 | CDK | 11/01/2015 | 03/01/2018 | | | | | | | | | 0.00295% | 0.00938% | $1,891.64 | $1,799.27 | $3,690.90 |
| 26000 | CDK | 11/01/2015 | 03/01/2018 | | | | | | | | | 0.00295% | 0.00938% | $1,891.64 | $1,799.27 | $3,690.90 |
| 26001 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 26002 | CDK | 11/01/2015 | 03/01/2018 | | | | | | | | | 0.00295% | 0.00938% | $1,891.64 | $1,799.27 | $3,690.90 |
| 26003 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 26004 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 26005 | CDK | 11/01/2015 | 04/01/2018 | | | | | | | | | 0.00309% | 0.00982% | $1,980.28 | $1,883.55 | $3,863.84 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26006 | CDK | 03/01/2016 | 03/01/2018 | | | | | | | | | 0.00275% | 0.00873% | $1,760.65 | $1,674.56 | $3,435.22 |
| 26007 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 26010 | CDK | 02/01/2016 | 02/01/2018 | | | | | | | | | 0.00266% | 0.00847% | $1,707.42 | $1,624.00 | $3,331.42 |
| 26013 | CDK | 02/01/2016 | 03/01/2018 | | | | | | | | | 0.00280% | 0.00890% | $1,795.46 | $1,707.70 | $3,503.16 |
| 26014 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 26015 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 26016 | CDK | 02/01/2016 | 09/01/2023 | | | | | | | | | 0.01004% | 0.01191% | $6,436.59 | $2,283.63 | $8,720.22 |
| 26017 | CDK | 02/01/2016 | 02/01/2018 | | | | | | | | | 0.00266% | 0.00847% | $1,707.42 | $1,624.00 | $3,331.42 |
| 26019 | CDK | 02/01/2016 | 02/01/2018 | | | | | | | | | 0.00266% | 0.00847% | $1,707.42 | $1,624.00 | $3,331.42 |
| 26020 | CDK | 07/01/2016 | 08/01/2022 | | | | | | | | | 0.00857% | 0.01095% | $5,495.34 | $2,099.10 | $7,594.44 |
| 26021 | CDK | 08/01/2016 | 08/01/2024 | | | | | | | | | 0.01098% | 0.01064% | $7,039.79 | $2,039.71 | $9,079.51 |
| 26022 | CDK | 08/01/2016 | 08/01/2024 | | | | | | | | | 0.01098% | 0.01064% | $7,039.79 | $2,039.71 | $9,079.51 |
| 26023 | CDK | 08/01/2016 | 08/01/2024 | | | | | | | | | 0.01098% | 0.01064% | $7,039.79 | $2,039.71 | $9,079.51 |
| 26024 | CDK | 07/01/2016 | 08/01/2024 | | | | | | | | | 0.01108% | 0.01095% | $7,102.21 | $2,099.10 | $9,201.30 |
| 26025 | CDK | 10/01/2016 | 09/01/2023 | | | | | | | | | 0.00944% | 0.01000% | $6,052.22 | $1,917.84 | $7,970.06 |
| 26026 | CDK | 12/01/2016 | 08/01/2024 | | | | | | | | | 0.01057% | 0.00935% | $6,779.67 | $1,792.24 | $8,571.91 |
| 26027 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 26028 | CDK | 06/01/2017 | 08/01/2024 | | | | | | | | | 0.00989% | 0.00716% | $6,339.89 | $1,374.02 | $7,713.91 |
| 26029 | CDK | 05/01/2017 | 03/01/2022 | | | | | | | | | 0.00710% | 0.00754% | $4,549.81 | $1,445.94 | $5,995.75 |
| 26030 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 26031 | CDK | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.00899% | 0.00430% | $5,762.52 | $824.99 | $6,587.52 |
| 26032 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 26033 | CDK | 11/01/2017 | 08/01/2024 | | | | | | | | | 0.00926% | 0.00515% | $5,933.96 | $988.04 | $6,922.00 |
| 26034 | CDK | 05/01/2018 | 08/01/2024 | | | | | | | | | 0.00844% | 0.00256% | $5,411.95 | $491.64 | $5,903.59 |
| 26035 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 26036 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 26037 | CDK | 08/01/2018 | 08/01/2024 | | | | | | | | | 0.00802% | 0.00122% | $5,141.12 | $234.17 | $5,375.29 |
| 26038 | CDK | 12/01/2018 | 08/01/2024 | | | | | | | | | 0.00743% | 0.00000% | $4,766.43 | $0.00 | $4,766.43 |
| 26039 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26040 | CDK | 05/01/2021 | 08/01/2024 | | | | | | | | | 0.00392% | 0.00000% | $2,510.19 | $0.00 | $2,510.19 |
| 26041 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 26042 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 26043 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 26044 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26045 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26046 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26047 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26048 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26049 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26050 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26051 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26052 | CDK | 09/01/2021 | 07/01/2022 | | | | | | | | | 0.00094% | 0.00000% | $603.04 | $0.00 | $603.04 |
| 26053 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26054 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26055 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 26056 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 26057 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 26058 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 26059 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 26060 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 26061 | CDK | 11/01/2021 | 08/01/2022 | | | | | | | | | 0.00084% | 0.00000% | $537.60 | $0.00 | $537.60 |
| 26062 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 26063 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 26064 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26065 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 26066 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 26067 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 26068 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 26069 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 26070 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 26072 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 26075 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 26076 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 26077 | CDK | 02/01/2023 | 09/01/2023 | | | | | | | | | 0.00078% | 0.00000% | $501.77 | $0.00 | $501.77 |
| 26078 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 26079 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 26080 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 26081 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 26082 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 26083 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 26084 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 26087 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 26088 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 26089 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 26090 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 26091 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 26092 | CDK | 09/01/2013 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 26093 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26094 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26095 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26096 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26097 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 26098 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 26099 | CDK | 02/01/2018 | 12/01/2023 | | | | | | | | | 0.00787% | 0.00387% | $5,046.86 | $742.81 | $5,789.68 |
| 26100 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 26101 | CDK | 09/01/2013 | 10/01/2018 | | | | | | | | | 0.00422% | 0.01330% | $2,705.82 | $2,551.17 | $5,256.99 |
| 26102 | CDK | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |
| 26103 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26104 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26105 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26106 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26107 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26108 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26109 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26110 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26112 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26113 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26114 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26115 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26116 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26117 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26118 | CDK | 09/01/2013 | 09/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 26119 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26120 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26122 | CDK | 09/01/2013 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 26123 | CDK | 03/01/2023 | 05/01/2024 | | | | | | | | | 0.00171% | 0.00000% | $1,093.96 | $0.00 | $1,093.96 |
| 26124 | CDK | 09/01/2013 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 26125 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26126 | CDK | 01/01/2016 | 03/01/2018 | | | | | | | | | 0.00285% | 0.00907% | $1,828.81 | $1,739.46 | $3,568.26 |
| 26128 | CDK | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.00558% | 0.01330% | $3,577.69 | $2,551.17 | $6,128.86 |
| 26129 | CDK | 09/01/2013 | 08/01/2019 | | | | | | | | | 0.00558% | 0.01330% | $3,577.69 | $2,551.17 | $6,128.86 |
| 26130 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 26131 | CDK | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 26133 | CDK | 09/01/2013 | 08/01/2017 | | | | | | | | | 0.00230% | 0.00733% | $1,476.89 | $1,405.00 | $2,881.89 |
| 26134 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26135 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26136 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 26137 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 26138 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 26139 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26140 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26141 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26142 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 26143 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 26144 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 26145 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 26147 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26148 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26149 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 26150 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26151 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26152 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26153 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 26154 | CDK | 09/01/2013 | 01/01/2019 | | | | | | | | | 0.00467% | 0.01330% | $2,995.11 | $2,551.17 | $5,546.28 |
| 26155 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 26156 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 26157 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26158 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26159 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26160 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26161 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26162 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 26163 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26164 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26165 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26166 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26167 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26168 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 26169 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26170 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26171 | CDK | 09/01/2013 | 01/01/2019 | | | | | | | | | 0.00467% | 0.01330% | $2,995.11 | $2,551.17 | $5,546.28 |
| 26172 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26175 | CDK | 09/01/2013 | 08/01/2017 | | | | | | | | | 0.00230% | 0.00733% | $1,476.89 | $1,405.00 | $2,881.89 |
| 26177 | CDK | 09/01/2013 | 08/01/2017 | | | | | | | | | 0.00230% | 0.00733% | $1,476.89 | $1,405.00 | $2,881.89 |
| 26178 | CDK | 09/01/2013 | 04/01/2015 | | | | | | | | | 0.00006% | 0.00020% | $40.50 | $38.53 | $79.03 |
| 26179 | CDK | 02/01/2018 | 03/01/2018 | | | | | | | | | 0.00027% | 0.00087% | $175.51 | $166.88 | $342.39 |
| 26180 | CDK | 09/01/2013 | 09/01/2017 | | | | | | | | | 0.00243% | 0.00773% | $1,559.04 | $1,483.13 | $3,042.17 |
| 26181 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26183 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26184 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26185 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26186 | CDK | 02/01/2015 | 12/01/2023 | | | | | | | | | 0.01084% | 0.01330% | $6,947.88 | $2,551.17 | $9,499.05 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26187 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 26189 | CDK | 02/01/2018 | 12/01/2022 | | | | | | | | | 0.00665% | 0.00387% | $4,266.58 | $742.81 | $5,009.39 |
| 26190 | CDK | 02/01/2015 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 26191 | CDK | 09/01/2015 | 06/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.33 | $333.48 | $683.81 |
| 26192 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 26193 | CDK | 11/01/2015 | 12/01/2023 | | | | | | | | | 0.01055% | 0.01239% | $6,763.00 | $2,375.19 | $9,138.19 |
| 26194 | CDK | 11/01/2015 | 12/01/2023 | | | | | | | | | 0.01055% | 0.01239% | $6,763.00 | $2,375.19 | $9,138.19 |
| 26195 | CDK | 11/01/2015 | 12/01/2020 | | | | | | | | | 0.00720% | 0.01239% | $4,613.11 | $2,375.19 | $6,988.30 |
| 26196 | CDK | 11/01/2015 | 12/01/2020 | | | | | | | | | 0.00720% | 0.01239% | $4,613.11 | $2,375.19 | $6,988.30 |
| 26197 | CDK | 09/01/2015 | 06/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.33 | $333.48 | $683.81 |
| 26198 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 26199 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26200 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26201 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 26202 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 26204 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26206 | CDK | 09/01/2013 | 10/01/2016 | | | | | | | | | 0.00114% | 0.00363% | $731.19 | $695.89 | $1,427.08 |
| 26211 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 26213 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.03570% | 0.03463% | $22,888.50 | $6,640.60 | $29,529.10 |
| 26217 | Reynolds | 12/01/2015 | 05/01/2020 | | | | | | | | | 0.01491% | 0.02889% | $9,561.23 | $5,541.22 | $15,102.44 |
| 26218 | Reynolds | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.02132% | 0.00000% | $13,670.48 | $0.00 | $13,670.48 |
| 26219 | Reynolds | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.02436% | 0.03463% | $15,618.77 | $6,640.60 | $22,259.37 |
| 26220 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26221 | CDK | 04/01/2019 | 04/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 26222 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26225 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 26226 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26227 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26241 | Reynolds | 11/01/2015 | 09/01/2023 | | | | | | | | | 0.02837% | 0.02953% | $18,192.43 | $5,662.24 | $23,854.68 |
| 26246 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 26249 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 26251 | Reynolds | 06/01/2015 | 08/01/2024 | | | | | | | | | 0.03830% | 0.03247% | $24,556.08 | $6,226.93 | $30,783.01 |
| 26252 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.03796% | 0.03136% | $24,337.38 | $6,014.34 | $30,351.72 |
| 26255 | CDK | 12/01/2017 | 02/01/2022 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00683% | 0.00473% | $4,381.42 | $906.55 | $5,287.98 |
| 26256 | CDK | 09/01/2013 | 11/01/2019 | | | | | | | | | 0.00596% | 0.01330% | $3,818.64 | $2,551.17 | $6,369.81 |
| 26259 | CDK | 12/01/2021 | 11/01/2023 | | | | | | | | | 0.00215% | 0.00000% | $1,380.74 | $0.00 | $1,380.74 |
| 26260 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26262 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 26265 | CDK | 06/01/2018 | 05/01/2023 | | | | | | | | | 0.00656% | 0.00212% | $4,203.81 | $406.79 | $4,610.60 |
| 26271 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 26272 | Reynolds | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.01361% | 0.00000% | $8,726.11 | $0.00 | $8,726.11 |
| 26274 | Reynolds | 09/01/2013 | 08/01/2022 | | | | | | | | | 0.02694% | 0.03463% | $17,274.49 | $6,640.60 | $23,915.09 |
| 26278 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 26280 | CDK | 11/01/2015 | 11/01/2020 | | | | | | | | | 0.00709% | 0.01239% | $4,543.81 | $2,375.19 | $6,919.00 |
| 26282 | CDK | 11/01/2015 | 11/01/2020 | | | | | | | | | 0.00709% | 0.01239% | $4,543.81 | $2,375.19 | $6,919.00 |
| 26286 | Reynolds | 08/01/2014 | 04/01/2018 | | | | | | | | | 0.00933% | 0.02907% | $5,979.84 | $5,574.69 | $11,554.53 |
| 26287 | Reynolds | 03/01/2015 | 03/01/2021 | | | | | | | | | 0.01972% | 0.03408% | $12,641.89 | $6,536.16 | $19,178.05 |
| 26288 | Reynolds | 09/01/2013 | 04/01/2018 | | | | | | | | | 0.01052% | 0.02907% | $6,745.47 | $5,574.69 | $12,320.16 |
| 26290 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26291 | CDK | 09/01/2013 | 07/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 26293 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26295 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26297 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26298 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26303 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26304 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26308 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 26311 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 26313 | CDK | 09/01/2017 | 09/01/2023 | | | | | | | | | 0.00817% | 0.00598% | $5,240.76 | $1,146.17 | $6,386.93 |
| 26317 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 26318 | CDK | 08/01/2024 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 26319 | CDK | 09/01/2013 | 09/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 26320 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 26323 | CDK | 09/01/2013 | 10/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 26325 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 26326 | Reynolds | 08/01/2014 | 07/01/2016 | | | | | | | | | 0.00381% | 0.01112% | $2,445.08 | $2,131.75 | $4,576.83 |
| 26327 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 26330 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 26331 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 26332 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 26333 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 26338 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26339 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26340 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26343 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26344 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26346 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26347 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26349 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26350 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26353 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26359 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26360 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26361 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26362 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26370 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 26382 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 26385 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26386 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26387 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26388 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26389 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26390 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26391 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26392 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26394 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26396 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26397 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26399 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26400 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26405 | CDK | 09/01/2021 | 09/01/2023 | | | | | | | | | 0.00218% | 0.00000% | $1,400.42 | $0.00 | $1,400.42 |
| 26406 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26411 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26415 | CDK | 11/01/2018 | 05/01/2019 | 05/01/2020 | 08/01/2024 | | | | | | | 0.00620% | 0.00000% | $3,977.81 | $0.00 | $3,977.81 |
| 26416 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 26417 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26419 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26421 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26425 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26426 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26427 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26432 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26433 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26438 | CDK | 07/01/2021 | 04/01/2023 | | | | | | | | | 0.00187% | 0.00000% | $1,198.11 | $0.00 | $1,198.11 |
| 26443 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26447 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26450 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26455 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26456 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26457 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26458 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26465 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26467 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26468 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26469 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26479 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26482 | CDK | 09/01/2013 | 10/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 26483 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26494 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26498 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26501 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26502 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 26506 | CDK | 09/01/2013 | 05/01/2016 | | | | | | | | | 0.00066% | 0.00211% | $424.15 | $403.76 | $827.91 |
| 26509 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 26606 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 26610 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 26611 | Reynolds | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.01523% | 0.00000% | $9,766.73 | $0.00 | $9,766.73 |
| 26612 | Reynolds | 09/01/2013 | 08/01/2016 | | | | | | | | | 0.00522% | 0.01181% | $3,348.23 | $2,265.64 | $5,613.87 |
| 26615 | Reynolds | 07/01/2018 | 12/01/2018 | | | | | | | | | 0.00180% | 0.00366% | $1,156.51 | $701.96 | $1,858.47 |
| 26617 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 26620 | CDK | 06/01/2016 | 08/01/2024 | | | | | | | | | 0.01116% | 0.01120% | $7,152.97 | $2,147.42 | $9,300.39 |
| 26620 | Reynolds | 11/01/2015 | 06/01/2016 | | | | | | | | | 0.00164% | 0.00532% | $1,048.68 | $1,020.36 | $2,069.04 |
| 26621 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 26630 | CDK | 09/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 26641 | CDK | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00159% | 0.00506% | $1,018.77 | $969.44 | $1,988.20 |
| 26649 | CDK | 11/01/2020 | 07/01/2023 | | | | | | | | | 0.00301% | 0.00000% | $1,927.90 | $0.00 | $1,927.90 |
| 26649 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 26704 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 26706 | CDK | 06/01/2017 | 09/01/2022 | | | | | | | | | 0.00746% | 0.00716% | $4,782.70 | $1,374.02 | $6,156.72 |
| 26707 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 26708 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 26709 | CDK | 09/01/2017 | 01/01/2023 | | | | | | | | | 0.00739% | 0.00598% | $4,738.99 | $1,146.17 | $5,885.17 |
| 26711 | Reynolds | 11/01/2020 | 05/01/2021 | | | | | | | | | 0.00224% | 0.00000% | $1,433.04 | $0.00 | $1,433.04 |
| 26723 | Reynolds | 10/01/2014 | 09/01/2020 | | | | | | | | | 0.01821% | 0.03463% | $11,673.58 | $6,640.60 | $18,314.18 |
| 26724 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 26727 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 26728 | Reynolds | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.02324% | 0.00000% | $14,898.78 | $0.00 | $14,898.78 |
| 26729 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 26736 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 26743 | CDK | 06/01/2018 | 06/01/2019 | 07/01/2022 | 07/01/2022 | 03/01/2023 | 08/01/2024 | | | | | 0.00393% | 0.00212% | $2,519.59 | $406.79 | $2,926.38 |
| 26744 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 26745 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26746 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 26747 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 26753 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 26754 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 26757 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 26760 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 26763 | CDK | 09/01/2013 | 07/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 26773 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 26777 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 26782 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 26811 | CDK | 09/01/2013 | 04/01/2023 | | | | | | | | | 0.00997% | 0.01330% | $6,393.62 | $2,551.17 | $8,944.79 |
| 26812 | CDK | 09/01/2013 | 01/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 26815 | CDK | 11/01/2015 | 08/01/2024 | | | | | | | | | 0.01153% | 0.01239% | $7,392.24 | $2,375.19 | $9,767.43 |
| 26816 | Reynolds | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00717% | 0.01815% | $4,597.08 | $3,481.41 | $8,078.48 |
| 26820 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | Yes | Yes | 0.01182% | 0.00000% | $7,577.13 | $0.00 | $7,577.13 |
| 26822 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | Yes | Yes | 0.01179% | 0.00000% | $7,557.05 | $0.00 | $7,557.05 |
| 26823 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 26846 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 26871 | Reynolds | 01/01/2020 | 08/01/2023 | | | | | | | | | 0.01447% | 0.00000% | $9,274.60 | $0.00 | $9,274.60 |
| 26873 | CDK | 06/01/2019 | 07/01/2024 | | | | | | | | | 0.00656% | 0.00000% | $4,206.89 | $0.00 | $4,206.89 |
| 26876 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 26877 | CDK | 07/01/2019 | 07/01/2024 | | | | | | | | | 0.00643% | 0.00000% | $4,122.69 | $0.00 | $4,122.69 |
| 26882 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |
| 26885 | CDK | 07/01/2019 | 08/01/2024 | | | | | | | | | 0.00650% | 0.00000% | $4,166.54 | $0.00 | $4,166.54 |
| 26898 | Reynolds | 08/01/2020 | 09/01/2023 | | | | | | | | | 0.01263% | 0.00000% | $8,096.80 | $0.00 | $8,096.80 |
| 26901 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 26902 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 26905 | CDK | 06/01/2021 | 06/01/2024 | | | | | | | | | 0.00361% | 0.00000% | $2,311.43 | $0.00 | $2,311.43 |
| 26914 | CDK | 12/01/2023 | 08/01/2024 | | | | | | | | | 0.00110% | 0.00000% | $707.14 | $0.00 | $707.14 |
| 26922 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26926 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26927 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26937 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26940 | CDK | 09/01/2013 | 04/01/2015 | | | | | | | | | 0.00006% | 0.00020% | $40.50 | $38.53 | $79.03 |
| 26945 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26946 | CDK | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 26947 | CDK | 08/01/2016 | 08/01/2024 | | | | | | | | | 0.01098% | 0.01064% | $7,039.79 | $2,039.71 | $9,079.51 |
| 26948 | CDK | 04/01/2016 | 08/01/2024 | | | | | | | | | 0.01127% | 0.01156% | $7,226.17 | $2,217.09 | $9,443.26 |
| 26951 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 26958 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 26969 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 26976 | CDK | 03/01/2017 | 06/01/2021 | | | | | | | | | 0.00651% | 0.00825% | $4,176.73 | $1,581.73 | $5,758.47 |
| 26979 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 26980 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 26981 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 26988 | CDK | 09/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 26998 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 27020 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 27025 | Reynolds | 11/01/2014 | 05/01/2016 | | | | | | | | | 0.00315% | 0.00973% | $2,021.13 | $1,866.08 | $3,887.20 |
| 27028 | Reynolds | 07/01/2014 | 07/01/2021 | | | | | | | | | 0.02168% | 0.03463% | $13,900.26 | $6,640.60 | $20,540.87 |
| 27035 | Reynolds | 07/01/2014 | 07/01/2021 | | | | | | | | | 0.02168% | 0.03463% | $13,900.26 | $6,640.60 | $20,540.87 |
| 27042 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 27043 | Reynolds | 09/01/2013 | 08/01/2017 | | | | | | | | | 0.00823% | 0.02161% | $5,276.64 | $4,143.44 | $9,420.08 |
| 27044 | Reynolds | 08/01/2014 | 08/01/2022 | | | | | | | | | 0.02575% | 0.03463% | $16,508.86 | $6,640.60 | $23,149.46 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27045 | Reynolds | 09/01/2013 | 08/01/2020 | | | | | | | | | 0.01923% | 0.03463% | $12,330.12 | $6,640.60 | $18,970.72 |
| 27066 | Reynolds | 08/01/2014 | 01/01/2016 | | | | | | | | | 0.00255% | 0.00702% | $1,637.52 | $1,345.81 | $2,983.33 |
| 27071 | CDK | 02/01/2017 | 06/01/2021 | | | | | | | | | 0.00663% | 0.00862% | $4,251.66 | $1,652.98 | $5,904.64 |
| 27073 | CDK | 03/01/2020 | 09/01/2021 | | | | | | | | | 0.00205% | 0.00000% | $1,314.63 | $0.00 | $1,314.63 |
| 27082 | CDK | 10/01/2021 | 06/01/2024 | | | | | | | | | 0.00323% | 0.00000% | $2,069.16 | $0.00 | $2,069.16 |
| 27083 | CDK | 10/01/2021 | 06/01/2024 | | | | | | | | | 0.00323% | 0.00000% | $2,069.16 | $0.00 | $2,069.16 |
| 27093 | CDK | 04/01/2014 | 07/01/2020 | | | | | | | | | 0.00694% | 0.01330% | $4,447.40 | $2,551.17 | $6,998.58 |
| 27096 | CDK | 06/01/2016 | 05/01/2023 | | | | | | | | | 0.00941% | 0.01120% | $6,034.07 | $2,147.42 | $8,181.48 |
| 27103 | CDK | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.00954% | 0.01330% | $6,119.00 | $2,551.17 | $8,670.17 |
| 27105 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27106 | CDK | 08/01/2018 | 08/01/2022 | | | | | | | | | 0.00551% | 0.00122% | $3,534.25 | $234.17 | $3,768.42 |
| 27107 | CDK | 09/01/2013 | 05/01/2017 | | | | | | | | | 0.00193% | 0.00614% | $1,237.23 | $1,177.15 | $2,414.38 |
| 27109 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00931% | 0.01330% | $5,970.26 | $2,551.17 | $8,521.43 |
| 27110 | CDK | 09/01/2013 | 05/01/2017 | | | | | | | | | 0.00193% | 0.00614% | $1,237.23 | $1,177.15 | $2,414.38 |
| 27112 | CDK | 06/01/2015 | 04/01/2023 | | | | | | | | | 0.00988% | 0.01300% | $6,332.46 | $2,492.98 | $8,825.44 |
| 27113 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27114 | CDK | 05/01/2023 | 09/01/2023 | | | | | | | | | 0.00051% | 0.00000% | $324.04 | $0.00 | $324.04 |
| 27118 | Reynolds | 05/01/2016 | 08/01/2022 | | | | | | | | | 0.02257% | 0.02558% | $14,471.84 | $4,906.05 | $19,377.90 |
| 27120 | Reynolds | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.03153% | 0.03463% | $20,217.82 | $6,640.60 | $26,858.43 |
| 27125 | CDK | 09/01/2014 | 07/01/2019 | 03/01/2022 | 08/01/2024 | | | | | | | 0.00844% | 0.01330% | $5,414.40 | $2,551.17 | $7,965.57 |
| 27136 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27139 | Reynolds | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.03920% | 0.03463% | $25,134.45 | $6,640.60 | $31,775.05 |
| 27141 | CDK | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01179% | 0.01320% | $7,557.05 | $2,532.08 | $10,089.13 |
| 27142 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 27142 | Reynolds | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.02825% | 0.00000% | $18,113.30 | $0.00 | $18,113.30 |
| 27148 | Reynolds | 09/01/2013 | 05/01/2016 | | | | | | | | | 0.00458% | 0.00973% | $2,937.85 | $1,866.08 | $4,803.93 |
| 27149 | Reynolds | 08/01/2014 | 12/01/2023 | | | | | | | | | 0.03208% | 0.03463% | $20,567.13 | $6,640.60 | $27,207.73 |
| 27168 | CDK | 02/01/2016 | 08/01/2024 | | | | | | | | | 0.01138% | 0.01191% | $7,296.06 | $2,283.63 | $9,579.69 |
| 27169 | CDK | 06/01/2022 | 09/01/2023 | | | | | | | | | 0.00140% | 0.00000% | $899.64 | $0.00 | $899.64 |
| 27170 | CDK | 10/01/2019 | 08/01/2024 | | | | | | | | | 0.00611% | 0.00000% | $3,917.87 | $0.00 | $3,917.87 |
| 27171 | CDK | 10/01/2015 | 08/01/2024 | | | | | | | | | 0.01158% | 0.01254% | $7,422.69 | $2,404.18 | $9,826.87 |
| 27172 | CDK | 03/01/2017 | 03/01/2022 | | | | | | | | | 0.00732% | 0.00825% | $4,692.63 | $1,581.73 | $6,274.37 |
| 27174 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27177 | CDK | 11/01/2016 | 09/01/2023 | | | | | | | | | 0.00934% | 0.00967% | $5,986.46 | $1,855.29 | $7,841.75 |
| 27179 | CDK | 09/01/2013 | 12/01/2018 | | | | | | | | | 0.00453% | 0.01330% | $2,905.20 | $2,551.17 | $5,456.37 |
| 27181 | CDK | 03/01/2017 | 08/01/2024 | | | | | | | | | 0.01023% | 0.00825% | $6,558.36 | $1,581.73 | $8,140.09 |
| 27182 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 27193 | Reynolds | 08/01/2014 | 10/01/2016 | | | | | | | | | 0.00448% | 0.01330% | $2,875.10 | $2,550.33 | $5,425.43 |
| 27199 | CDK | 09/01/2013 | 05/01/2016 | | | | | | | | | 0.00066% | 0.00211% | $424.15 | $403.76 | $827.91 |
| 27201 | CDK | 08/01/2022 | 08/01/2023 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 27202 | CDK | 08/01/2022 | 08/01/2023 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 27211 | Reynolds | 08/01/2022 | 08/01/2023 | | | | | | | | | 0.00453% | 0.00000% | $2,906.36 | $0.00 | $2,906.36 |
| 27212 | Reynolds | 01/01/2018 | 08/01/2023 | | | | | | | | | 0.02178% | 0.00934% | $13,966.73 | $1,791.17 | $15,757.90 |
| 27214 | Reynolds | 09/01/2019 | 09/01/2019 | 01/01/2022 | 08/01/2024 | | | | | | | 0.01652% | 0.00000% | $10,588.73 | $0.00 | $10,588.73 |
| 27218 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 27220 | CDK | 11/01/2018 | 08/01/2020 | | | | | | | | | 0.00283% | 0.00000% | $1,813.54 | $0.00 | $1,813.54 |
| 27233 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 27238 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 27241 | CDK | 11/01/2019 | 02/01/2024 | | | | | | | | | 0.00525% | 0.00000% | $3,368.96 | $0.00 | $3,368.96 |
| 27281 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 27282 | Reynolds | 08/01/2016 | 05/01/2024 | | | | | | | | | 0.03268% | 0.02351% | $20,952.33 | $4,508.85 | $25,461.18 |
| 27289 | Reynolds | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.01575% | 0.00000% | $10,100.59 | $0.00 | $10,100.59 |
| 27290 | Reynolds | 09/01/2014 | 12/01/2016 | | | | | | | | | 0.00490% | 0.01490% | $3,140.33 | $2,856.77 | $5,997.10 |
| 27291 | Reynolds | 08/01/2019 | 09/01/2019 | | | | | | | Yes | | 0.00064% | 0.00000% | $412.57 | $0.00 | $412.57 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27295 | Reynolds | 08/01/2021 | 09/01/2023 | 08/01/2023 | 09/01/2023 | | | | | | | 0.00137% | 0.00000% | $877.01 | $0.00 | $877.01 |
| 27296 | Reynolds | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 27300 | CDK | 08/01/2014 | 06/01/2016 | | | | | | | | Yes | 0.00074% | 0.00000% | $474.92 | $0.00 | $474.92 |
| 27302 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | Yes | 0.03034% | 0.00000% | $19,452.19 | $0.00 | $19,452.19 |
| 27303 | Reynolds | 08/01/2013 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 27305 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 27308 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 27309 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00883% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 27311 | CDK | 08/01/2020 | 03/01/2023 | | | | | | | | | 0.00294% | 0.00000% | $1,882.05 | $0.00 | $1,882.05 |
| 27312 | CDK | 08/01/2014 | 05/01/2024 | | | | | | | | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 27313 | CDK | 05/01/2019 | 06/01/2019 | | | | | | | | | 0.00026% | 0.00000% | $168.71 | $0.00 | $168.71 |
| 27324 | CDK | 01/01/2017 | 05/01/2021 | | | | | | | | | 0.00665% | 0.00898% | $4,263.00 | $1,722.89 | $5,985.89 |
| 27332 | CDK | 12/01/2020 | 12/01/2023 | | | | | | | | | 0.00346% | 0.00000% | $2,219.19 | $0.00 | $2,219.19 |
| 27333 | CDK | 09/01/2014 | 09/01/2015 | | | | | | | | | 0.00024% | 0.00077% | $154.43 | $146.99 | $301.42 |
| 27342 | CDK | 11/01/2018 | 08/01/2024 | | | | | | | | | 0.00760% | 0.00000% | $4,871.31 | $0.00 | $4,871.31 |
| 27366 | CDK | 05/01/2014 | 05/01/2019 | 03/01/2021 | 03/01/2024 | | | | | | Yes | 0.00871% | 0.00000% | $5,582.27 | $0.00 | $5,582.27 |
| 27368 | CDK | 05/01/2014 | 05/01/2019 | 03/01/2021 | 03/01/2024 | | | | | | Yes | 0.00871% | 0.00000% | $5,582.27 | $0.00 | $5,582.27 |
| 27375 | CDK | 05/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 27376 | CDK | 05/01/2014 | 04/01/2024 | | | | | | | | Yes | 0.01134% | 0.00000% | $7,273.19 | $0.00 | $7,273.19 |
| 27378 | CDK | 05/01/2014 | 05/01/2019 | | | | | | | | | 0.00519% | 0.01330% | $3,326.39 | $2,551.17 | $5,877.56 |
| 27381 | Reynolds | 08/01/2014 | 10/01/2017 | | | | | | | | | 0.00759% | 0.02342% | $4,867.66 | $4,491.06 | $9,358.72 |
| 27385 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 27387 | Reynolds | 08/01/2014 | 08/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 27388 | Reynolds | 04/01/2015 | 08/01/2024 | | | | | | | | | 0.01347% | 0.03355% | $8,636.05 | $6,434.40 | $15,070.45 |
| 27394 | CDK | 09/01/2013 | 06/01/2016 | | | | | | | | | 0.00074% | 0.00236% | $474.92 | $452.07 | $926.99 |
| 27405 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 27408 | Reynolds | 08/01/2021 | 09/01/2023 | | | | | | | | | 0.00877% | 0.00000% | $5,623.41 | $0.00 | $5,623.41 |
| 27409 | Reynolds | 06/01/2016 | 09/01/2023 | | | | | | | | | 0.02695% | 0.02490% | $17,279.97 | $4,774.53 | $22,054.50 |
| 27412 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27415 | Reynolds | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.01491% | 0.00000% | $9,560.35 | $0.00 | $9,560.35 |
| 27417 | CDK | 09/01/2013 | 02/01/2023 | | | | | | | | | 0.00977% | 0.01330% | $6,264.36 | $2,551.17 | $8,815.54 |
| 27422 | CDK | 03/01/2021 | 03/01/2021 | | | | | | | | | 0.00010% | 0.00000% | $66.59 | $0.00 | $66.59 |
| 27432 | CDK | 09/01/2023 | 09/01/2023 | | | | | | | | | 0.00010% | 0.00000% | $65.74 | $0.00 | $65.74 |
| 27435 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 27436 | Reynolds | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 27437 | Reynolds | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.01646% | 0.00000% | $10,556.32 | $0.00 | $10,556.32 |
| 27447 | Reynolds | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.02387% | 0.00000% | $15,307.43 | $0.00 | $15,307.43 |
| 27450 | CDK | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.00987% | 0.01330% | $6,329.46 | $2,551.17 | $8,880.63 |
| 27453 | CDK | 09/01/2013 | 09/01/2013 | 01/01/2015 | 03/01/2023 | | | | | | | 0.00987% | 0.01330% | $6,329.46 | $2,551.17 | $8,880.63 |
| 27455 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 27460 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 27484 | CDK | 06/01/2024 | 07/01/2024 | | | | | | | | | 0.00027% | 0.00000% | $174.94 | $0.00 | $174.94 |
| 27486 | CDK | 11/01/2021 | 07/01/2024 | | | | | | | | | 0.00328% | 0.00000% | $2,100.62 | $0.00 | $2,100.62 |
| 27493 | CDK | 01/01/2014 | 04/01/2015 | | | | | | | | | 0.00006% | 0.00020% | $40.50 | $38.53 | $79.03 |
| 27494 | CDK | 02/01/2014 | 04/01/2015 | | | | | | | | | 0.00006% | 0.00020% | $40.50 | $38.53 | $79.03 |
| 27496 | CDK | 01/01/2014 | 04/01/2015 | | | | | | | | | 0.00006% | 0.00020% | $40.50 | $38.53 | $79.03 |
| 27500 | CDK | 09/01/2015 | 04/01/2016 | | | | | | | | | 0.00041% | 0.00130% | $262.24 | $249.64 | $511.89 |
| 27503 | CDK | 01/01/2014 | 03/01/2015 | | | | | | | | | 0.00003% | 0.00010% | $20.07 | $19.09 | $39.16 |
| 27504 | CDK | 08/01/2015 | 02/01/2022 | | | | | | | | | 0.00866% | 0.01279% | $5,553.69 | $2,452.87 | $8,006.56 |
| 27505 | CDK | 08/01/2015 | 09/01/2023 | | | | | | | | | 0.01032% | 0.01279% | $6,614.37 | $2,452.87 | $9,067.24 |
| 27507 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27513 | CDK | 09/01/2013 | 09/01/2015 | | | | | | | | | 0.00024% | 0.00077% | $154.43 | $146.99 | $301.42 |
| 27514 | CDK | 09/01/2013 | 09/01/2015 | | | | | | | | | 0.00024% | 0.00077% | $154.43 | $146.99 | $301.42 |
| 27516 | CDK | 09/01/2013 | 09/01/2015 | | | | | | | | | 0.00024% | 0.00077% | $154.43 | $146.99 | $301.42 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27521 | Reynolds | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 27522 | CDK | 09/01/2013 | 09/01/2015 | | | | | | | | | 0.00024% | 0.00077% | $154.43 | $146.99 | $301.42 |
| 27523 | CDK | 09/01/2023 | 06/01/2024 | | | | | | | | | 0.00124% | 0.00000% | $792.86 | $0.00 | $792.86 |
| 27527 | CDK | 09/01/2023 | 06/01/2024 | | | | | | | | | 0.00124% | 0.00000% | $792.86 | $0.00 | $792.86 |
| 27529 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 27533 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 27540 | CDK | 01/01/2021 | 06/01/2022 | | | | | | | | | 0.00167% | 0.00000% | $1,071.62 | $0.00 | $1,071.62 |
| 27546 | Reynolds | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.01683% | 0.00000% | $10,792.33 | $0.00 | $10,792.33 |
| 27547 | CDK | 05/01/2018 | 03/01/2021 | | | | | | | | | 0.00442% | 0.00256% | $2,835.46 | $491.64 | $3,327.10 |
| 27551 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27555 | Reynolds | 08/01/2014 | 09/01/2021 | | | | | | | | | 0.02221% | 0.03463% | $14,237.20 | $6,640.60 | $20,877.80 |
| 27559 | Reynolds | 05/01/2016 | 09/01/2023 | | | | | | | | | 0.02716% | 0.02558% | $17,415.18 | $4,906.05 | $22,321.23 |
| 27565 | Reynolds | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.01646% | 0.00000% | $10,556.32 | $0.00 | $10,556.32 |
| 27569 | CDK | 09/01/2013 | 11/01/2013 | 12/01/2015 | 11/01/2017 | | | | | | | 0.00236% | 0.00751% | $1,513.56 | $1,439.71 | $2,953.27 |
| 27573 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27579 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27582 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27583 | Reynolds | 08/01/2014 | 09/01/2023 | 07/01/2024 | 08/01/2024 | | | | | | | 0.03210% | 0.03463% | $20,581.05 | $6,640.60 | $27,221.65 |
| 27586 | Reynolds | 07/01/2024 | 08/01/2024 | | | | | | | | | 0.00176% | 0.00000% | $1,128.85 | $0.00 | $1,128.85 |
| 27589 | Reynolds | 08/01/2014 | 08/01/2023 | 07/01/2024 | 08/01/2024 | | | | | | | 0.03171% | 0.03463% | $20,330.99 | $6,640.60 | $26,971.59 |
| 27590 | Reynolds | 09/01/2017 | 09/01/2023 | | | | | | | | | 0.02330% | 0.01302% | $14,941.18 | $2,497.17 | $17,438.35 |
| 27591 | Reynolds | 08/01/2014 | 02/01/2016 | | | | | | | | | 0.00276% | 0.00769% | $1,769.31 | $1,474.06 | $3,243.38 |
| 27592 | Reynolds | 08/01/2014 | 05/01/2019 | 09/01/2022 | 09/01/2022 | 07/01/2024 | 08/01/2024 | | | | | 0.01533% | 0.03463% | $9,831.40 | $6,640.60 | $16,472.00 |
| 27594 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 27602 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27603 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 27609 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 27613 | Reynolds | 10/01/2017 | 09/01/2023 | | | | | | | | | 0.02303% | 0.01212% | $14,763.30 | $2,323.79 | $17,087.09 |
| 27626 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 27636 | CDK | 09/01/2017 | 05/01/2019 | | | | | | | | | 0.00288% | 0.00598% | $1,849.49 | $1,146.17 | $2,995.67 |
| 27637 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27638 | CDK | 11/01/2022 | 09/01/2023 | | | | | | | | | 0.00101% | 0.00000% | $648.24 | $0.00 | $648.24 |
| 27639 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 27641 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27642 | Reynolds | 08/01/2021 | 09/01/2023 | | | | | | | | | 0.00877% | 0.00000% | $5,623.41 | $0.00 | $5,623.41 |
| 27645 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 27651 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 27658 | Reynolds | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.03720% | 0.02889% | $23,850.82 | $5,541.22 | $29,392.04 |
| 27659 | Reynolds | 01/01/2016 | 01/01/2021 | | | | | | | | | 0.01729% | 0.02826% | $11,087.35 | $5,420.01 | $16,507.36 |
| 27665 | Reynolds | 01/01/2016 | 09/01/2023 | | | | | | | | | 0.02799% | 0.02826% | $17,943.40 | $5,420.01 | $23,363.41 |
| 27684 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 27686 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 27687 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 27689 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 27697 | CDK | 06/01/2019 | 05/01/2024 | | | | | | | | | 0.00629% | 0.00000% | $4,031.94 | $0.00 | $4,031.94 |
| 27698 | CDK | 10/01/2022 | 09/01/2023 | | | | | | | | | 0.00109% | 0.00000% | $697.73 | $0.00 | $697.73 |
| 27699 | CDK | 03/01/2021 | 03/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,255.89 | $0.00 | $2,255.89 |
| 27701 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 27706 | Reynolds | 08/01/2014 | 06/01/2017 | | | | | | | | | 0.00650% | 0.01985% | $4,165.93 | $3,807.21 | $7,973.14 |
| 27708 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27712 | CDK | 06/01/2017 | 02/01/2021 | 11/01/2021 | 08/01/2024 | | | | | | | 0.00911% | 0.00716% | $5,841.28 | $1,374.02 | $7,215.30 |
| 27718 | Reynolds | 08/01/2014 | 06/01/2017 | | | | | | | | | 0.00650% | 0.01985% | $4,165.93 | $3,807.21 | $7,973.14 |
| 27719 | CDK | 11/01/2016 | 05/01/2020 | | | | | | | | | 0.00556% | 0.00967% | $3,565.85 | $1,855.29 | $5,421.14 |
| 27720 | CDK | 03/01/2015 | 03/01/2019 | | | | | | | | | 0.00493% | 0.01330% | $3,158.97 | $2,551.17 | $5,710.14 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27721 | CDK | 09/01/2016 | 03/01/2020 | | | | | | | | | 0.00552% | 0.01032% | $3,540.65 | $1,979.87 | $5,520.52 |
| 27722 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 27725 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 27730 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 27731 | CDK | 06/01/2020 | 07/01/2024 | | | | | | | | | 0.00505% | 0.00000% | $3,236.23 | $0.00 | $3,236.23 |
| 27732 | Reynolds | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00278% | 0.00386% | $1,780.50 | $740.22 | $2,520.72 |
| 27734 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 27735 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 27737 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 27738 | CDK | 07/01/2024 | 08/01/2024 | | | | | | | | | 0.00021% | 0.00000% | $132.36 | $0.00 | $132.36 |
| 27741 | Reynolds | 09/01/2013 | 07/01/2019 | | | | | | | | | 0.01507% | 0.03463% | $9,661.50 | $6,640.60 | $16,302.10 |
| 27742 | CDK | 06/01/2018 | 05/01/2021 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00520% | 0.00212% | $3,332.22 | $406.79 | $3,739.01 |
| 27744 | CDK | 06/01/2018 | 09/01/2023 | | | | | | | | | 0.00696% | 0.00212% | $4,463.24 | $406.79 | $4,870.03 |
| 27745 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.03570% | 0.03463% | $22,888.50 | $6,640.60 | $29,529.10 |
| 27746 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 27747 | CDK | 08/01/2024 | 08/01/2024 | | | | | | | | | 0.00007% | 0.00000% | $43.85 | $0.00 | $43.85 |
| 27748 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.03570% | 0.03463% | $22,888.50 | $6,640.60 | $29,529.10 |
| 27749 | Reynolds | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00278% | 0.00386% | $1,780.50 | $740.22 | $2,520.72 |
| 27750 | Reynolds | 01/01/2016 | 03/01/2023 | | | | | | | | | 0.02582% | 0.02826% | $16,551.47 | $5,420.01 | $21,971.48 |
| 27753 | Reynolds | 08/01/2018 | 03/01/2024 | | | | | | | | | 0.01797% | 0.00272% | $11,521.71 | $520.93 | $12,042.65 |
| 27754 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.03570% | 0.03463% | $22,888.50 | $6,640.60 | $29,529.10 |
| 27755 | Reynolds | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00617% | 0.01490% | $3,955.56 | $2,856.77 | $6,812.33 |
| 27756 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 27757 | Reynolds | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.03570% | 0.03463% | $22,888.50 | $6,640.60 | $29,529.10 |
| 27760 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 27761 | CDK | 09/01/2016 | 05/01/2019 | 03/01/2023 | 03/01/2023 | | | | | | | 0.00435% | 0.01032% | $2,791.25 | $1,979.87 | $4,771.13 |
| 27768 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 27771 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 27772 | CDK | 09/01/2013 | 12/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 27773 | CDK | 04/01/2024 | 08/01/2024 | | | | | | | | | 0.00060% | 0.00000% | $387.19 | $0.00 | $387.19 |
| 27774 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 27777 | CDK | 03/01/2021 | 03/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,255.89 | $0.00 | $2,255.89 |
| 27779 | Reynolds | 08/01/2014 | 05/01/2017 | | | | | | | | | 0.00624% | 0.01901% | $4,000.33 | $3,645.91 | $7,646.24 |
| 27781 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 27782 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 27785 | Reynolds | 08/01/2022 | 08/01/2023 | | | | | | | | | 0.00453% | 0.00000% | $2,906.36 | $0.00 | $2,906.36 |
| 27786 | Reynolds | 06/01/2021 | 04/01/2023 | | | | | | | | | 0.00760% | 0.00000% | $4,874.87 | $0.00 | $4,874.87 |
| 27787 | Reynolds | 08/01/2023 | 08/01/2023 | | | | | | | | | 0.00034% | 0.00000% | $218.54 | $0.00 | $218.54 |
| 27790 | Reynolds | 09/01/2013 | 05/01/2024 | | | | | | | | | 0.03769% | 0.03463% | $24,163.04 | $6,640.60 | $30,803.64 |
| 27792 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 27795 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27799 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27800 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 27801 | CDK | 09/01/2013 | 05/01/2017 | | | | | | | | | 0.00193% | 0.00614% | $1,237.23 | $1,177.15 | $2,414.38 |
| 27803 | CDK | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 27804 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27808 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27809 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 27810 | CDK | 09/01/2013 | 12/01/2017 | | | | | | | | | 0.00283% | 0.00900% | $1,814.60 | $1,726.18 | $3,540.78 |
| 27811 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 27812 | CDK | 01/01/2017 | 04/01/2024 | | | | | | | | | 0.00999% | 0.00898% | $6,402.85 | $1,722.89 | $8,125.74 |
| 27813 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 27814 | CDK | 10/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 27820 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27821 | CDK | 02/01/2017 | 08/01/2024 | | | | | | | | | 0.01035% | 0.00862% | $6,633.28 | $1,652.98 | $8,286.27 |
| 27822 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 27823 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 27824 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27831 | CDK | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 27848 | CDK | 11/01/2018 | 11/01/2023 | | | | | | | | | 0.00649% | 0.00000% | $4,164.17 | $0.00 | $4,164.17 |
| 27850 | CDK | 10/01/2020 | 10/01/2023 | | | | | | | Yes | | 0.00344% | 0.00000% | $2,203.35 | $0.00 | $2,203.35 |
| 27850 | Reynolds | 08/01/2014 | 12/01/2016 | | | | | | | Yes | | 0.00498% | 0.01490% | $3,189.93 | $2,856.77 | $6,046.70 |
| 27856 | CDK | 05/01/2022 | 11/01/2023 | | | | | | | | | 0.00172% | 0.00000% | $1,104.79 | $0.00 | $1,104.79 |
| 27858 | CDK | 09/01/2013 | 09/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 27859 | CDK | 02/01/2022 | 08/01/2024 | | | | | | | | | 0.00308% | 0.00000% | $1,975.72 | $0.00 | $1,975.72 |
| 27860 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 27862 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27864 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27865 | CDK | 10/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27866 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 27867 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 27868 | CDK | 11/01/2018 | 11/01/2023 | | | | | | | | | 0.00649% | 0.00000% | $4,164.17 | $0.00 | $4,164.17 |
| 27869 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 27870 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 27872 | CDK | 09/01/2013 | 03/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 27874 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 27880 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 27881 | CDK | 11/01/2017 | 11/01/2021 | | | | | | | | | 0.00600% | 0.00515% | $3,846.08 | $988.04 | $4,834.12 |
| 27882 | CDK | 05/01/2022 | 09/01/2023 | | | | | | | | | 0.00149% | 0.00000% | $952.46 | $0.00 | $952.46 |
| 27883 | CDK | 09/01/2013 | 03/01/2024 | | | | | | | | | 0.01121% | 0.01330% | $7,189.93 | $2,551.17 | $9,741.10 |
| 27884 | CDK | 01/01/2021 | 03/01/2024 | | | | | | | | | 0.00373% | 0.00000% | $2,391.93 | $0.00 | $2,391.93 |
| 27887 | Reynolds | 02/01/2015 | 01/01/2019 | | | | | | | | | 0.01154% | 0.03436% | $7,396.30 | $6,589.02 | $13,985.32 |
| 27888 | CDK | 09/01/2013 | 10/01/2013 | 09/01/2014 | 06/01/2017 | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 27890 | Reynolds | 08/01/2014 | 01/01/2019 | | | | | | | | | 0.01201% | 0.03463% | $7,702.85 | $6,640.60 | $14,343.45 |
| 27891 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00299% | 0.00000% | $1,920.15 | $0.00 | $1,920.15 |
| 27892 | CDK | 09/01/2013 | 06/01/2024 | | | | | | | | | 0.01161% | 0.01330% | $7,444.77 | $2,551.17 | $9,995.94 |
| 27903 | CDK | 09/01/2013 | 06/01/2018 | 12/01/2022 | 08/01/2024 | | | | | | | 0.00593% | 0.01163% | $3,802.82 | $2,230.21 | $6,033.03 |
| 27905 | CDK | 06/01/2016 | 08/01/2024 | | | | | | | | | 0.01116% | 0.01120% | $7,152.97 | $2,147.42 | $9,300.39 |
| 27906 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 27910 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 27912 | Reynolds | 12/01/2014 | 04/01/2018 | | | | | | | | | 0.00901% | 0.02907% | $5,777.60 | $5,574.69 | $11,352.29 |
| 27913 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 27914 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 27915 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 27916 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 27918 | Reynolds | 08/01/2021 | 08/01/2023 | | | | | | | | | 0.00838% | 0.00000% | $5,373.35 | $0.00 | $5,373.35 |
| 27919 | Reynolds | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.02516% | 0.00000% | $16,133.42 | $0.00 | $16,133.42 |
| 27920 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 27923 | CDK | 06/01/2016 | 08/01/2024 | | | | | | | | | 0.01116% | 0.01120% | $7,152.97 | $2,147.42 | $9,300.39 |
| 27924 | CDK | 10/01/2022 | 08/01/2024 | | | | | | | | | 0.00243% | 0.00000% | $1,557.20 | $0.00 | $1,557.20 |
| 27926 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 27927 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 27928 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 27929 | Reynolds | 08/01/2021 | 08/01/2023 | | | | | | | | | 0.00838% | 0.00000% | $5,373.35 | $0.00 | $5,373.35 |
| 27930 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 27934 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 27937 | Reynolds | 02/01/2014 | 04/01/2019 | 08/01/2021 | 09/01/2023 | | | | | | | 0.02216% | 0.03463% | $14,206.51 | $6,640.60 | $20,847.12 |
| 27938 | Reynolds | 09/01/2013 | 11/01/2023 | | | | | | | | | 0.03262% | 0.03463% | $20,911.92 | $6,640.60 | $27,552.52 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27939 | Reynolds | 09/01/2013 | 11/01/2023 | | | | | | | | | 0.03262% | 0.03463% | $20,911.92 | $6,640.60 | $27,552.52 |
| 27943 | Reynolds | 08/01/2023 | 09/01/2023 | | | | | | | | | 0.00073% | 0.00000% | $468.60 | $0.00 | $468.60 |
| 27944 | Reynolds | 08/01/2015 | 08/01/2023 | | | | | | | | | 0.02855% | 0.03136% | $18,304.55 | $6,014.34 | $24,318.89 |
| 27945 | Reynolds | 12/01/2015 | 08/01/2023 | | | | | | | | | 0.02779% | 0.02889% | $17,817.99 | $5,541.22 | $23,359.21 |
| 27946 | Reynolds | 12/01/2015 | 08/01/2023 | | | | | | | | | 0.02779% | 0.02889% | $17,817.99 | $5,541.22 | $23,359.21 |
| 27947 | Reynolds | 12/01/2015 | 08/01/2023 | | | | | | | | | 0.02779% | 0.02889% | $17,817.99 | $5,541.22 | $23,359.21 |
| 27948 | Reynolds | 12/01/2015 | 08/01/2023 | | | | | | | | | 0.02779% | 0.02889% | $17,817.99 | $5,541.22 | $23,359.21 |
| 27949 | Reynolds | 12/01/2015 | 09/01/2023 | | | | | | | | | 0.02818% | 0.02889% | $18,068.05 | $5,541.22 | $23,609.26 |
| 27950 | Reynolds | 12/01/2015 | 08/01/2023 | | | | | | | | | 0.02779% | 0.02889% | $17,817.99 | $5,541.22 | $23,359.21 |
| 27951 | Reynolds | 12/01/2015 | 08/01/2023 | | | | | | | | | 0.02779% | 0.02889% | $17,817.99 | $5,541.22 | $23,359.21 |
| 27952 | Reynolds | 12/01/2015 | 08/01/2023 | | | | | | | | | 0.02779% | 0.02889% | $17,817.99 | $5,541.22 | $23,359.21 |
| 27953 | Reynolds | 12/01/2015 | 08/01/2023 | | | | | | | | | 0.02779% | 0.02889% | $17,817.99 | $5,541.22 | $23,359.21 |
| 27954 | Reynolds | 07/01/2015 | 08/01/2023 | | | | | | | | | 0.02872% | 0.03192% | $18,414.86 | $6,121.57 | $24,536.43 |
| 27955 | Reynolds | 06/01/2016 | 08/01/2023 | | | | | | | | | 0.02656% | 0.02490% | $17,029.91 | $4,774.53 | $21,804.44 |
| 27956 | Reynolds | 08/01/2019 | 08/01/2023 | | | | | | | | | 0.01607% | 0.00000% | $10,306.27 | $0.00 | $10,306.27 |
| 27957 | Reynolds | 08/01/2019 | 08/01/2023 | | | | | | | | | 0.01607% | 0.00000% | $10,306.27 | $0.00 | $10,306.27 |
| 27958 | Reynolds | 08/01/2019 | 08/01/2023 | | | | | | | | | 0.01607% | 0.00000% | $10,306.27 | $0.00 | $10,306.27 |
| 27959 | Reynolds | 11/01/2016 | 08/01/2023 | | | | | | | | | 0.02547% | 0.02133% | $16,327.03 | $4,090.28 | $20,417.31 |
| 27960 | Reynolds | 06/01/2017 | 08/01/2023 | | | | | | | | | 0.02371% | 0.01562% | $15,201.81 | $2,994.70 | $18,196.50 |
| 27962 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27964 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27965 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27966 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 27967 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27968 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27969 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27970 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27971 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27972 | Reynolds | 08/01/2019 | 09/01/2023 | | | | | | | | | 0.01646% | 0.00000% | $10,556.32 | $0.00 | $10,556.32 |
| 27973 | Reynolds | 02/01/2016 | 08/01/2023 | | | | | | | | | 0.02740% | 0.02761% | $17,564.61 | $5,294.80 | $22,859.41 |
| 27974 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27975 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27976 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27977 | Reynolds | 04/01/2014 | 08/01/2023 | | | | | | | | | 0.03040% | 0.03463% | $19,492.60 | $6,640.60 | $26,133.21 |
| 27978 | Reynolds | 08/01/2014 | 04/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 27979 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 27980 | Reynolds | 08/01/2014 | 04/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 27981 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27982 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 27983 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 27984 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 27985 | Reynolds | 09/01/2017 | 12/01/2023 | | | | | | | | | 0.02504% | 0.01302% | $16,056.12 | $2,497.17 | $18,553.28 |
| 27986 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 27987 | Reynolds | 04/01/2014 | 12/01/2023 | | | | | | | | | 0.03253% | 0.03463% | $20,857.59 | $6,640.60 | $27,498.20 |
| 27988 | Reynolds | 04/01/2014 | 12/01/2023 | | | | | | | | | 0.03253% | 0.03463% | $20,857.59 | $6,640.60 | $27,498.20 |
| 27990 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 27991 | Reynolds | 09/01/2017 | 11/01/2023 | | | | | | | | | 0.02439% | 0.01302% | $15,635.28 | $2,497.17 | $18,132.44 |
| 27992 | Reynolds | 04/01/2014 | 12/01/2023 | | | | | | | | | 0.03253% | 0.03463% | $20,857.59 | $6,640.60 | $27,498.20 |
| 27993 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 27994 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 27995 | Reynolds | 09/01/2013 | 12/01/2023 | | | | | | | | | 0.03327% | 0.03463% | $21,332.76 | $6,640.60 | $27,973.36 |
| 27996 | Reynolds | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.03981% | 0.03463% | $25,525.43 | $6,640.60 | $32,166.04 |
| 27999 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 28000 | Reynolds | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.03204% | 0.03463% | $20,541.91 | $6,640.60 | $27,182.52 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28001 | Reynolds | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.03204% | 0.03463% | $20,541.91 | $6,640.60 | $27,182.52 |
| 28003 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28003 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28005 | Reynolds | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.03204% | 0.03463% | $20,541.91 | $6,640.60 | $27,182.52 |
| 28006 | Reynolds | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.03204% | 0.03463% | $20,541.91 | $6,640.60 | $27,182.52 |
| 28009 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28009 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28014 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28014 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28015 | Reynolds | 04/01/2014 | 11/01/2023 | | | | | | | | | 0.03187% | 0.03463% | $20,436.76 | $6,640.60 | $27,077.36 |
| 28016 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28016 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28017 | Reynolds | 09/01/2017 | 08/01/2019 | 08/01/2023 | 09/01/2023 | | | | | | | 0.00789% | 0.01302% | $5,059.13 | $2,497.17 | $7,556.30 |
| 28018 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28018 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28019 | Reynolds | 09/01/2013 | 10/01/2023 | | | | | | | | | 0.03204% | 0.03463% | $20,541.91 | $6,640.60 | $27,182.52 |
| 28021 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 28022 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28022 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28023 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 28024 | Reynolds | 08/01/2014 | 09/01/2023 | | | | | | | | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 28025 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 28026 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28026 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28027 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 28028 | Reynolds | 04/01/2014 | 10/01/2023 | | | | | | | | | 0.03130% | 0.03463% | $20,066.75 | $6,640.60 | $26,707.35 |
| 28029 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 28030 | Reynolds | 03/01/2015 | 09/01/2023 | | | | | | | | | 0.02978% | 0.03408% | $19,091.32 | $6,536.16 | $25,627.48 |
| 28031 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28031 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28032 | Reynolds | 08/01/2014 | 09/01/2019 | 08/01/2021 | 09/01/2021 | | | | | | | 0.01516% | 0.03463% | $9,716.85 | $6,640.60 | $16,357.46 |
| 28033 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28033 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28035 | CDK | 09/01/2019 | 02/01/2024 | | | | | | | | | 0.00551% | 0.00000% | $3,530.41 | $0.00 | $3,530.41 |
| 28035 | Reynolds | 12/01/2014 | 09/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,106.20 | $6,640.60 | $15,746.80 |
| 28036 | Reynolds | 09/01/2017 | 09/01/2017 | 08/01/2021 | 09/01/2021 | 08/01/2023 | 09/01/2023 | | | | | 0.00165% | 0.00090% | $1,054.90 | $173.38 | $1,228.27 |
| 28037 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28037 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28044 | CDK | 01/01/2019 | 08/01/2024 | | | | | | | | | 0.00729% | 0.00000% | $4,671.93 | $0.00 | $4,671.93 |
| 28051 | CDK | 09/01/2013 | 06/01/2015 | | | | | | | | | 0.00013% | 0.00041% | $82.09 | $78.12 | $160.21 |
| 28053 | CDK | 10/01/2013 | 08/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00776% | 0.01330% | $4,972.64 | $2,551.17 | $7,523.81 |
| 28056 | CDK | 10/01/2023 | 08/01/2024 | | | | | | | | | 0.00134% | 0.00000% | $859.47 | $0.00 | $859.47 |
| 28058 | CDK | 09/01/2013 | 04/01/2020 | 07/01/2021 | 07/01/2021 | 03/01/2023 | 09/01/2023 | | | | | 0.00739% | 0.01330% | $4,735.04 | $2,551.17 | $7,286.21 |
| 28060 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28060 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28062 | CDK | 09/01/2013 | 08/01/2018 | 12/01/2021 | 12/01/2022 | | | | | | | 0.00500% | 0.01253% | $3,205.56 | $2,403.69 | $5,609.25 |
| 28067 | CDK | 09/01/2013 | 03/01/2018 | | | | | | | | | 0.00324% | 0.01030% | $2,076.52 | $1,975.24 | $4,051.77 |
| 28070 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28070 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28078 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28082 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28082 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28083 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28083 | Reynolds | 10/01/2013 | 09/01/2019 | | | | | | | | | 0.01562% | 0.03463% | $10,015.03 | $6,640.60 | $16,655.64 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28087 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 28088 | Reynolds | 09/01/2013 | 03/01/2021 | | | | | | | | | 0.02147% | 0.03463% | $13,768.40 | $6,640.60 | $20,409.00 |
| 28090 | Reynolds | 09/01/2013 | 01/01/2021 | | | | | | | | | 0.02084% | 0.03463% | $13,361.77 | $6,640.60 | $20,002.37 |
| 28091 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 28092 | Reynolds | 09/01/2013 | 08/01/2020 | | | | | | | | | 0.01923% | 0.03463% | $12,330.12 | $6,640.60 | $18,970.72 |
| 28093 | Reynolds | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.02564% | 0.03463% | $16,440.24 | $6,640.60 | $23,080.85 |
| 28094 | Reynolds | 06/01/2015 | 09/01/2019 | | | | | | | | | 0.01346% | 0.03247% | $8,629.55 | $6,226.93 | $14,856.48 |
| 28095 | Reynolds | 02/01/2016 | 10/01/2017 | | | | | | | | | 0.00504% | 0.01640% | $3,230.14 | $3,145.25 | $6,375.39 |
| 28096 | Reynolds | 08/01/2016 | 08/01/2020 | | | | | | | | | 0.01422% | 0.02351% | $9,119.41 | $4,508.85 | $13,628.26 |
| 28097 | Reynolds | 08/01/2022 | 09/01/2023 | | | | | | | | | 0.00492% | 0.00000% | $3,156.42 | $0.00 | $3,156.42 |
| 28098 | Reynolds | 09/01/2017 | 12/01/2019 | | | | | | | | | 0.00845% | 0.01302% | $5,416.53 | $2,497.17 | $7,913.69 |
| 28099 | Reynolds | 09/01/2013 | 01/01/2021 | | | | | | | | | 0.02084% | 0.03463% | $13,361.77 | $6,640.60 | $20,002.37 |
| 28100 | Reynolds | 09/01/2013 | 08/01/2020 | | | | | | | | | 0.01923% | 0.03463% | $12,330.12 | $6,640.60 | $18,970.72 |
| 28101 | Reynolds | 09/01/2013 | 10/01/2022 | | | | | | | | | 0.02761% | 0.03463% | $17,703.28 | $6,640.60 | $24,343.89 |
| 28105 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 28108 | CDK | 03/01/2014 | 06/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 28109 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 28111 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 28117 | Reynolds | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00975% | 0.00000% | $6,251.37 | $0.00 | $6,251.37 |
| 28118 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 28119 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 28120 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 28143 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 28144 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28149 | CDK | 09/01/2019 | 04/01/2024 | | | | | | | | | 0.00576% | 0.00000% | $3,695.50 | $0.00 | $3,695.50 |
| 28149 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28150 | Reynolds | 05/01/2016 | 05/01/2021 | | | | | | | | | 0.01775% | 0.02558% | $11,379.34 | $4,906.05 | $16,285.39 |
| 28151 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28156 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 28158 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 28160 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 28161 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28161 | Reynolds | 05/01/2014 | 09/01/2019 | | | | | | | | | 0.01486% | 0.03463% | $9,527.66 | $6,640.60 | $16,168.27 |
| 28162 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 28165 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 28166 | CDK | 05/01/2022 | 08/01/2024 | | | | | | | | | 0.00283% | 0.00000% | $1,811.93 | $0.00 | $1,811.93 |
| 28167 | CDK | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00073% | 0.00000% | $469.02 | $0.00 | $469.02 |
| 28169 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28169 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28170 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 28171 | Reynolds | 01/01/2021 | 08/01/2023 | | | | | | | | | 0.01062% | 0.00000% | $6,809.00 | $0.00 | $6,809.00 |
| 28173 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 28174 | Reynolds | 01/01/2021 | 08/01/2023 | | | | | | | | | 0.01062% | 0.00000% | $6,809.00 | $0.00 | $6,809.00 |
| 28176 | Reynolds | 05/01/2022 | 09/01/2023 | | | | | | | | | 0.00589% | 0.00000% | $3,777.58 | $0.00 | $3,777.58 |
| 28177 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 28178 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28178 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28179 | Reynolds | 05/01/2023 | 08/01/2023 | | | | | | | | | 0.00142% | 0.00000% | $910.91 | $0.00 | $910.91 |
| 28180 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28180 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28182 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 28183 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28183 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28188 | Reynolds | 01/01/2021 | 08/01/2023 | | | | | | | | | 0.01062% | 0.00000% | $6,809.00 | $0.00 | $6,809.00 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28190 | CDK | 09/01/2013 | 06/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 28192 | CDK | 09/01/2013 | 04/01/2017 | | | | | | | | | 0.00181% | 0.00576% | $1,161.59 | $1,105.23 | $2,266.83 |
| 28194 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28194 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28196 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28196 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28197 | CDK | 12/01/2019 | 08/01/2024 | | | | | | | | | 0.00586% | 0.00000% | $3,758.48 | $0.00 | $3,758.48 |
| 28198 | CDK | 06/01/2016 | 10/01/2018 | | | | | | | | | 0.00356% | 0.01112% | $2,281.66 | $2,147.42 | $4,429.08 |
| 28201 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 28202 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28202 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28203 | CDK | 09/01/2013 | 09/01/2021 | | | | | | | | | 0.00838% | 0.01330% | $5,375.61 | $2,551.17 | $7,926.78 |
| 28204 | CDK | 09/01/2019 | 07/01/2023 | | | | | | | | | 0.00469% | 0.00000% | $3,009.31 | $0.00 | $3,009.31 |
| 28204 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28206 | Reynolds | 06/01/2021 | 02/01/2023 | | | | | | | | | 0.00689% | 0.00000% | $4,419.71 | $0.00 | $4,419.71 |
| 28208 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 28209 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28209 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28210 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28210 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28211 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 28218 | Reynolds | 10/01/2017 | 10/01/2023 | | | | | | | | | 0.02353% | 0.01212% | $15,087.39 | $2,323.79 | $17,411.17 |
| 28219 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28219 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28221 | CDK | 09/01/2019 | 05/01/2024 | | | | | | | | | 0.00590% | 0.00000% | $3,780.64 | $0.00 | $3,780.64 |
| 28221 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28223 | Reynolds | 08/01/2014 | 08/01/2019 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 28224 | CDK | 09/01/2021 | 09/01/2021 | | | | | | | | | 0.00009% | 0.00000% | $58.37 | $0.00 | $58.37 |
| 28227 | CDK | 07/01/2019 | 07/01/2020 | | | | | | | | | 0.00162% | 0.00000% | $1,036.82 | $0.00 | $1,036.82 |
| 28228 | Reynolds | 01/01/2018 | 01/01/2023 | | | | | | | | | 0.02217% | 0.00934% | $14,216.79 | $1,791.17 | $16,007.95 |
| 28229 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 28230 | CDK | 09/01/2019 | 05/01/2024 | | | | | | | | | 0.00590% | 0.00000% | $3,780.64 | $0.00 | $3,780.64 |
| 28230 | Reynolds | 08/01/2013 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 28231 | CDK | 09/01/2013 | 09/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28232 | Reynolds | 06/01/2024 | 08/01/2024 | | | | | | | | | 0.00287% | 0.00000% | $1,837.56 | $0.00 | $1,837.56 |
| 28233 | CDK | 09/01/2013 | 08/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 28234 | CDK | 09/01/2013 | 09/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28235 | CDK | 05/01/2024 | 08/01/2024 | | | | | | | | | 0.00047% | 0.00000% | $303.93 | $0.00 | $303.93 |
| 28236 | CDK | 05/01/2024 | 08/01/2024 | | | | | | | | | 0.00047% | 0.00000% | $303.93 | $0.00 | $303.93 |
| 28238 | CDK | 09/01/2013 | 05/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 28240 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 28241 | Reynolds | 05/01/2016 | 08/01/2024 | | | | | | | | | 0.03618% | 0.02558% | $23,197.95 | $4,906.05 | $28,104.01 |
| 28242 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28242 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28251 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 28254 | Reynolds | 09/01/2013 | 05/01/2015 | | | | | | | | | 0.00225% | 0.00216% | $1,444.52 | $413.68 | $1,858.19 |
| 28258 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | Yes | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 28259 | CDK | 09/01/2013 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 28260 | CDK | 09/01/2013 | 04/01/2016 | | | | | | | | | 0.00060% | 0.00192% | $386.83 | $368.23 | $755.07 |
| 28262 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28267 | CDK | 09/01/2019 | 05/01/2024 | | | | | | | | | 0.00590% | 0.00000% | $3,780.64 | $0.00 | $3,780.64 |
| 28267 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28268 | Reynolds | 09/01/2013 | 09/01/2017 | | | | | | | | | 0.00851% | 0.02251% | $5,454.53 | $4,316.82 | $9,771.34 |
| 28269 | CDK | 07/01/2017 | 08/01/2024 | | | | | | | | | 0.00977% | 0.00679% | $6,264.60 | $1,302.45 | $7,567.05 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28271 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 28272 | CDK | 11/01/2023 | 08/01/2024 | | | | | | | | | 0.00122% | 0.00000% | $784.00 | $0.00 | $784.00 |
| 28273 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28273 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28275 | CDK | 08/01/2013 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 28276 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 28277 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 28281 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28281 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28283 | CDK | 01/01/2020 | 07/01/2021 | | | | | | | Yes | | 0.00212% | 0.00000% | $1,358.66 | $0.00 | $1,358.66 |
| 28284 | CDK | 01/01/2020 | 07/01/2021 | | | | | | | Yes | | 0.00212% | 0.00000% | $1,358.66 | $0.00 | $1,358.66 |
| 28285 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 28286 | CDK | 11/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28289 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28297 | CDK | 06/01/2022 | 09/01/2023 | | | | | | | Yes | | 0.00140% | 0.00000% | $899.64 | $0.00 | $899.64 |
| 28298 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 28299 | CDK | 09/01/2013 | 10/01/2022 | | | | | | | | | 0.00947% | 0.01330% | $6,069.41 | $2,551.17 | $8,620.58 |
| 28301 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 28302 | Reynolds | 09/01/2013 | 03/01/2023 | | | | | | | | | 0.02936% | 0.03463% | $18,825.89 | $6,640.60 | $25,466.50 |
| 28304 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01420% | 0.03463% | $9,101.55 | $6,640.60 | $15,742.15 |
| 28309 | CDK | 09/01/2013 | 12/01/2013 | 11/01/2014 | 07/01/2022 | | | | | | | 0.00923% | 0.01330% | $5,920.27 | $2,551.17 | $8,471.44 |
| 28310 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 28312 | Reynolds | 08/01/2014 | 06/01/2021 | | | | | | | | | 0.02125% | 0.03463% | $13,622.10 | $6,640.60 | $20,262.70 |
| 28313 | CDK | 11/01/2014 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 28314 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 28315 | CDK | 05/01/2017 | 09/01/2023 | | | | | | | | | 0.00867% | 0.00754% | $5,556.06 | $1,445.94 | $7,002.00 |
| 28317 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 28318 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 28319 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28320 | CDK | 01/01/2021 | 08/01/2024 | | | | | | | | | 0.00433% | 0.00000% | $2,779.13 | $0.00 | $2,779.13 |
| 28323 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 28327 | CDK | 09/01/2020 | 08/01/2024 | | | | | | | | | 0.00477% | 0.00000% | $3,057.77 | $0.00 | $3,057.77 |
| 28330 | CDK | 12/01/2015 | 12/01/2020 | | | | | | | | | 0.00715% | 0.01223% | $4,582.72 | $2,346.26 | $6,928.98 |
| 28331 | CDK | 02/01/2015 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28334 | Reynolds | 03/01/2024 | 08/01/2024 | | | | | | | | | 0.00573% | 0.00000% | $3,675.90 | $0.00 | $3,675.90 |
| 28339 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 28342 | Reynolds | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.02387% | 0.00000% | $15,307.43 | $0.00 | $15,307.43 |
| 28345 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 28345 | Reynolds | 08/01/2014 | 08/01/2023 | | | | | | | | | 0.02995% | 0.03463% | $19,202.14 | $6,640.60 | $25,842.74 |
| 28346 | Reynolds | 08/01/2024 | 08/01/2024 | | | | | | | | | 0.00059% | 0.00000% | $381.17 | $0.00 | $381.17 |
| 28352 | Reynolds | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.02548% | 0.00000% | $16,339.10 | $0.00 | $16,339.10 |
| 28356 | Reynolds | 10/01/2014 | 01/01/2015 | 03/01/2016 | 08/01/2024 | | | | | | | 0.03692% | 0.02721% | $23,671.68 | $5,218.13 | $28,889.81 |
| 28357 | Reynolds | 02/01/2020 | 08/01/2024 | | | | | | | | | 0.02165% | 0.00000% | $13,879.58 | $0.00 | $13,879.58 |
| 28368 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28368 | Reynolds | 08/01/2014 | 09/01/2019 | | | | | | | | | 0.01452% | 0.03463% | $9,308.44 | $6,640.60 | $15,949.04 |
| 28371 | CDK | 11/01/2014 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 28374 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 28375 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 28382 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 28388 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | Yes | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 28392 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 28393 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 28397 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 28400 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28409 | CDK | 04/01/2022 | 03/01/2023 | | | | | | | | | 0.00096% | 0.00000% | $618.06 | $0.00 | $618.06 |
| 28413 | Reynolds | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.01811% | 0.00000% | $11,612.87 | $0.00 | $11,612.87 |
| 28416 | Reynolds | 09/01/2013 | 09/01/2014 | | | | | | | | | 0.00135% | 0.00000% | $866.15 | $0.00 | $866.15 |
| 28418 | Reynolds | 08/01/2014 | 09/01/2014 | | | | | | | | | 0.00016% | 0.00000% | $100.52 | $0.00 | $100.52 |
| 28423 | CDK | 05/01/2019 | 12/01/2021 | | | | | | | | | 0.00359% | 0.00000% | $2,303.60 | $0.00 | $2,303.60 |
| 28427 | Reynolds | 09/01/2014 | 08/01/2016 | | | | | | | | | 0.00522% | 0.01181% | $3,348.23 | $2,265.64 | $5,613.87 |
| 28429 | Reynolds | 09/01/2013 | 12/01/2014 | | | | | | | | | 0.00159% | 0.00000% | $1,019.17 | $0.00 | $1,019.17 |
| 28430 | Reynolds | 09/01/2021 | 09/01/2022 | | | | | | | | | 0.00451% | 0.00000% | $2,890.00 | $0.00 | $2,890.00 |
| 28434 | CDK | 09/01/2013 | 03/01/2021 | 03/01/2023 | 08/01/2024 | | | | | | | 0.00985% | 0.01330% | $6,313.40 | $2,551.17 | $8,864.57 |
| 28436 | CDK | 09/01/2013 | 04/01/2015 | | | | | | | | | 0.00006% | 0.00020% | $40.50 | $38.53 | $79.03 |
| 28443 | Reynolds | 11/01/2021 | 11/01/2021 | 08/01/2023 | 09/01/2023 | | | | | | | 0.00105% | 0.00000% | $674.13 | $0.00 | $674.13 |
| 28445 | Reynolds | 10/01/2014 | 10/01/2014 | 09/01/2015 | 09/01/2015 | 10/01/2016 | 06/01/2017 | | | | | 0.00251% | 0.00793% | $1,612.35 | $1,520.38 | $3,132.73 |
| 28452 | Reynolds | 03/01/2017 | 04/01/2017 | | | | | | | | | 0.00050% | 0.00164% | $322.77 | $314.33 | $637.09 |
| 28453 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 28454 | Reynolds | 08/01/2014 | 02/01/2021 | | | | | | | | | 0.01996% | 0.03463% | $12,799.49 | $6,640.60 | $19,440.09 |
| 28455 | Reynolds | 10/01/2014 | 02/01/2021 | | | | | | | | | 0.01981% | 0.03463% | $12,698.97 | $6,640.60 | $19,339.57 |
| 28459 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 28462 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 28478 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28483 | CDK | 09/01/2013 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.01082% | 0.01330% | $6,936.45 | $2,551.17 | $9,487.62 |
| 28484 | CDK | 09/01/2013 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.01082% | 0.01330% | $6,936.45 | $2,551.17 | $9,487.62 |
| 28485 | CDK | 09/01/2013 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.01082% | 0.01330% | $6,936.45 | $2,551.17 | $9,487.62 |
| 28486 | CDK | 09/01/2013 | 09/01/2023 | 06/01/2024 | 08/01/2024 | | | | | | | 0.01082% | 0.01330% | $6,936.45 | $2,551.17 | $9,487.62 |
| 28489 | Reynolds | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.01047% | 0.00000% | $6,712.37 | $0.00 | $6,712.37 |
| 28490 | Reynolds | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.01394% | 0.00000% | $8,939.19 | $0.00 | $8,939.19 |
| 28513 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28518 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 28519 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28520 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28525 | CDK | 03/01/2018 | 09/01/2023 | | | | | | | | | 0.00738% | 0.00344% | $4,729.16 | $659.63 | $5,388.79 |
| 28527 | CDK | 11/01/2020 | 05/01/2021 | | | | | | | | | 0.00074% | 0.00000% | $474.23 | $0.00 | $474.23 |
| 28530 | CDK | 06/01/2024 | 08/01/2024 | | | | | | | | | 0.00034% | 0.00000% | $218.80 | $0.00 | $218.80 |
| 28532 | Reynolds | 09/01/2013 | 09/01/2017 | | | | | | | | | 0.00851% | 0.02251% | $5,454.53 | $4,316.82 | $9,771.34 |
| 28534 | CDK | 09/01/2013 | 05/01/2017 | | | | | | | | | 0.00193% | 0.00614% | $1,237.23 | $1,177.15 | $2,414.38 |
| 28535 | CDK | 09/01/2013 | 06/01/2017 | | | | | | | | | 0.00205% | 0.00651% | $1,312.52 | $1,248.72 | $2,561.24 |
| 28537 | CDK | 09/01/2013 | 08/01/2015 | 06/01/2019 | 09/01/2023 | | | | | | | 0.00548% | 0.00062% | $3,515.86 | $118.59 | $3,634.45 |
| 28539 | CDK | 09/01/2013 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 28540 | CDK | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.00366% | 0.01163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 28541 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |
| 28544 | CDK | 09/01/2013 | 06/01/2018 | | | | | | | | | 0.00366% | 0.01163% | $2,344.70 | $2,230.21 | $4,574.91 |
| 28546 | CDK | 09/01/2013 | 01/01/2020 | 03/01/2023 | 09/01/2023 | | | | | | | 0.00692% | 0.01330% | $4,433.85 | $2,551.17 | $6,985.02 |
| 28554 | CDK | 08/01/2019 | 08/01/2024 | | | | | | | | | 0.00637% | 0.00000% | $4,082.87 | $0.00 | $4,082.87 |
| 28559 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 28560 | CDK | 01/01/2024 | 08/01/2024 | | | | | | | | | 0.00098% | 0.00000% | $629.24 | $0.00 | $629.24 |
| 28561 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | Yes | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 28562 | Reynolds | 01/01/2016 | 08/01/2024 | | | | | | | | Yes | | 0.03701% | 0.02826% | $23,726.17 | $5,420.01 | $29,146.18 |
| 28563 | CDK | 07/01/2022 | 08/01/2024 | | | | | | | | | 0.00266% | 0.00000% | $1,707.51 | $0.00 | $1,707.51 |
| 28566 | CDK | 04/01/2021 | 11/01/2022 | | | | | | | | | 0.00174% | 0.00000% | $1,118.37 | $0.00 | $1,118.37 |
| 28569 | CDK | 09/01/2013 | 08/01/2015 | | | | | | | | Yes | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 28577 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 28578 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 28586 | CDK | 09/01/2013 | 05/01/2019 | 05/01/2020 | 08/01/2024 | | | | | | | 0.01042% | 0.01330% | $6,683.63 | $2,551.17 | $9,234.80 |
| 28587 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28591 | Reynolds | 09/01/2013 | 08/01/2017 | | | | | | | | | 0.00823% | 0.02161% | $5,276.64 | $4,143.44 | $9,420.08 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28598 | CDK | 12/01/2021 | 09/01/2023 | | | | | | | | | 0.00192% | 0.00000% | $1,228.41 | $0.00 | $1,228.41 |
| 28605 | CDK | 09/01/2013 | 02/01/2016 | | | | | | | | | 0.00049% | 0.00157% | $315.87 | $300.68 | $616.55 |
| 28609 | CDK | 08/01/2022 | 08/01/2024 | | | | | | | | | 0.00258% | 0.00000% | $1,656.85 | $0.00 | $1,656.85 |
| 28610 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 28611 | CDK | 03/01/2014 | 05/01/2021 | | | | | | | | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 28622 | CDK | 09/01/2013 | 10/01/2018 | | | | | | | Yes | | 0.00422% | 0.01330% | $2,705.82 | $2,551.17 | $5,256.99 |
| 28629 | CDK | 01/01/2014 | 01/01/2024 | | | | | | | Yes | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 28630 | CDK | 09/01/2013 | 07/01/2019 | | | | | | | Yes | | 0.00545% | 0.01330% | $3,494.25 | $2,551.17 | $6,045.42 |
| 28631 | CDK | 02/01/2018 | 06/01/2019 | | | | | | | Yes | | 0.00235% | 0.00387% | $1,509.57 | $742.81 | $2,252.38 |
| 28632 | CDK | 01/01/2017 | 01/01/2024 | | | | | | | Yes | | 0.00960% | 0.00898% | $6,157.06 | $1,722.89 | $7,879.95 |
| 28638 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 28639 | CDK | 12/01/2013 | 08/01/2015 | | | | | | | Yes | | 0.00019% | 0.00062% | $124.59 | $118.59 | $243.18 |
| 28642 | CDK | 01/01/2023 | 07/01/2024 | | | | | | | | | 0.00213% | 0.00000% | $1,365.67 | $0.00 | $1,365.67 |
| 28644 | CDK | 09/01/2019 | 08/01/2024 | | | | | | | | | 0.00624% | 0.00000% | $3,999.43 | $0.00 | $3,999.43 |
| 28645 | CDK | 01/01/2014 | 06/01/2019 | | | | | | | | | 0.00532% | 0.01330% | $3,410.59 | $2,551.17 | $5,961.76 |
| 28648 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 28659 | CDK | 02/01/2021 | 08/01/2024 | | | | | | | | | 0.00423% | 0.00000% | $2,710.38 | $0.00 | $2,710.38 |
| 28662 | CDK | 09/01/2013 | 11/01/2016 | | | | | | | | | 0.00124% | 0.00396% | $797.46 | $758.94 | $1,556.39 |
| 28667 | Reynolds | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.02452% | 0.00000% | $15,720.53 | $0.00 | $15,720.53 |
| 28670 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 28671 | CDK | 12/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28674 | CDK | 04/01/2019 | 04/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 28686 | CDK | 04/01/2019 | 04/01/2024 | | | | | | | | | 0.00642% | 0.00000% | $4,114.23 | $0.00 | $4,114.23 |
| 28691 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 28702 | CDK | 01/01/2022 | 09/01/2023 | | | | | | | | | 0.00183% | 0.00000% | $1,172.17 | $0.00 | $1,172.17 |
| 28712 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 28716 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 28716 | Reynolds | 08/01/2024 | 06/01/2023 | | | | | | | | | 0.01905% | 0.00272% | $12,214.81 | $520.93 | $12,735.74 |
| 28726 | CDK | 09/01/2013 | 11/01/2020 | 03/01/2023 | 09/01/2023 | | | | | Yes | | 0.00808% | 0.01330% | $5,181.98 | $2,551.17 | $7,733.15 |
| 28746 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28748 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 28749 | Reynolds | 09/01/2013 | 11/01/2022 | | | | | | | | | 0.02797% | 0.03463% | $17,931.89 | $6,640.60 | $24,572.49 |
| 28750 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 28751 | CDK | 09/01/2017 | 09/01/2021 | 03/01/2023 | 10/01/2023 | | | | | | | 0.00691% | 0.00598% | $4,427.47 | $1,146.17 | $5,573.64 |
| 28752 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 28758 | CDK | 09/01/2019 | 04/01/2023 | | | | | | | | | 0.00439% | 0.00000% | $2,815.93 | $0.00 | $2,815.93 |
| 28758 | Reynolds | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.01571% | 0.03463% | $10,074.07 | $6,640.60 | $16,714.67 |
| 28763 | CDK | 01/01/2018 | 08/01/2024 | | | | | | | Yes | | 0.00899% | 0.00430% | $5,762.52 | $824.99 | $6,587.52 |
| 28771 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 28772 | Reynolds | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.01361% | 0.00000% | $8,726.11 | $0.00 | $8,726.11 |
| 28774 | CDK | 09/01/2013 | 09/01/2019 | | | | | | | | | 0.00571% | 0.01330% | $3,659.25 | $2,551.17 | $6,210.43 |
| 28775 | CDK | 03/01/2018 | 11/01/2021 | | | | | | | | | 0.00546% | 0.00344% | $3,500.75 | $659.63 | $4,160.38 |
| 28800 | CDK | 10/01/2014 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 28801 | Reynolds | 09/01/2014 | 09/01/2014 | | | | | | | | | 0.00135% | 0.00000% | $866.15 | $0.00 | $866.15 |
| 28803 | CDK | 05/01/2020 | 08/01/2024 | | | | | | | | | 0.00524% | 0.00000% | $3,357.24 | $0.00 | $3,357.24 |
| 28803 | Reynolds | 09/01/2013 | 04/01/2020 | | | | | | | | | 0.01796% | 0.03463% | $11,514.96 | $6,640.60 | $18,155.56 |
| 28804 | CDK | 12/01/2013 | 01/01/2024 | | | | | | | Yes | | 0.01096% | 0.01330% | $7,027.40 | $2,551.17 | $9,578.57 |
| 28806 | Reynolds | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.04055% | 0.03463% | $26,000.60 | $6,640.60 | $32,641.20 |
| 28807 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 28807 | Reynolds | 08/01/2018 | 06/01/2023 | | | | | | | | | 0.01905% | 0.00272% | $12,214.81 | $520.93 | $12,735.74 |
| 28808 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 28809 | CDK | 08/01/2016 | 08/01/2024 | | | | | | | | | 0.01098% | 0.01064% | $7,039.79 | $2,039.71 | $9,079.51 |
| 28810 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28811 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28813 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 28814 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 28815 | CDK | 01/01/2018 | 08/01/2024 | | | | | | | | | 0.00899% | 0.00430% | $5,762.52 | $824.99 | $6,587.52 |
| 28816 | CDK | 04/01/2019 | 08/01/2024 | | | | | | | | | 0.00689% | 0.00000% | $4,418.16 | $0.00 | $4,418.16 |
| 28817 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 28818 | CDK | 04/01/2019 | 08/01/2021 | | | | | | | | | 0.00337% | 0.00000% | $2,158.27 | $0.00 | $2,158.27 |
| 28819 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 28820 | CDK | 09/01/2013 | 07/01/2015 | | | | | | | | | 0.00016% | 0.00051% | $103.28 | $98.30 | $201.58 |
| 28822 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 28823 | CDK | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 28824 | CDK | 12/01/2021 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 28825 | CDK | 09/01/2013 | 04/01/2019 | | | | | | | | | 0.00506% | 0.01330% | $3,241.88 | $2,551.17 | $5,793.05 |
| 28826 | CDK | 09/01/2013 | 10/01/2017 | | | | | | | | | 0.00256% | 0.00815% | $1,643.16 | $1,563.13 | $3,206.29 |
| 28827 | CDK | 09/01/2013 | 11/01/2017 | | | | | | | | | 0.00270% | 0.00858% | $1,728.84 | $1,644.62 | $3,373.46 |
| 28828 | CDK | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 28829 | CDK | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 28830 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28831 | CDK | 09/01/2013 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 28832 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 28833 | CDK | 06/01/2016 | 04/01/2024 | | | | | | | | | 0.01068% | 0.01120% | $6,849.04 | $2,147.42 | $8,996.46 |
| 28834 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 28835 | CDK | 09/01/2013 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 28836 | CDK | 09/01/2013 | 12/01/2015 | | | | | | | | | 0.00039% | 0.00123% | $247.72 | $235.79 | $483.51 |
| 28837 | Reynolds | 09/01/2014 | 10/01/2023 | | | | | | | | | 0.03077% | 0.03463% | $19,726.68 | $6,640.60 | $26,367.28 |
| 28838 | Reynolds | 12/01/2014 | 10/01/2023 | | | | | | | | | 0.03053% | 0.03463% | $19,574.04 | $6,640.60 | $26,214.64 |
| 28839 | CDK | 09/01/2017 | 04/01/2018 | | | | | | | | | 0.00107% | 0.00341% | $688.28 | $654.53 | $1,342.81 |
| 28839 | Reynolds | 09/01/2013 | 02/01/2017 | | | | | | | | | 0.00667% | 0.01651% | $4,274.31 | $3,167.08 | $7,441.39 |
| 28840 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 28841 | CDK | 05/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28842 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 28843 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28844 | CDK | 07/01/2021 | 09/01/2023 | | | | | | | | | 0.00237% | 0.00000% | $1,522.15 | $0.00 | $1,522.15 |
| 28845 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28846 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28847 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28848 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28849 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28852 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 28856 | CDK | 10/01/2016 | 05/01/2021 | 11/01/2022 | 09/01/2023 | | | | | | | 0.00798% | 0.01000% | $5,116.14 | $1,917.84 | $7,033.98 |
| 28857 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 28858 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 28859 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 28860 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 28861 | CDK | 11/01/2021 | 08/01/2024 | | | | | | | | | 0.00334% | 0.00000% | $2,144.47 | $0.00 | $2,144.47 |
| 28862 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28863 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 28864 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 28865 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 28866 | CDK | 11/01/2020 | 05/01/2021 | | | | | | | Yes | | 0.00074% | 0.00000% | $474.23 | $0.00 | $474.23 |
| 28867 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 28868 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 28869 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 28871 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 28873 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28874 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 28875 | CDK | 09/01/2018 | 02/01/2019 | | | | | | | | | 0.00086% | 0.00077% | $549.08 | $147.48 | $696.57 |
| 28876 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 28877 | CDK | 05/01/2017 | 08/01/2024 | | | | | | | | | 0.01001% | 0.00754% | $6,415.53 | $1,445.94 | $7,861.47 |
| 28878 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | Yes | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 28879 | CDK | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28880 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28881 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 28882 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28885 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 28886 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 28887 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28888 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 28889 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 28890 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28892 | CDK | 06/01/2018 | 05/01/2021 | | | | | | | | | 0.00449% | 0.00212% | $2,878.93 | $406.79 | $3,285.72 |
| 28893 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28894 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28895 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 28898 | CDK | 01/01/2017 | 08/01/2024 | | | | | | | | | 0.01046% | 0.00898% | $6,706.79 | $1,722.89 | $8,429.68 |
| 28900 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 28902 | CDK | 12/01/2020 | 01/01/2022 | | | | | | | | | 0.00136% | 0.00000% | $872.71 | $0.00 | $872.71 |
| 28903 | CDK | 07/01/2018 | 12/01/2020 | | | | | | | | | 0.00383% | 0.00167% | $2,453.30 | $320.96 | $2,774.26 |
| 28904 | CDK | 12/01/2020 | 01/01/2021 | | | | | | | | | 0.00022% | 0.00000% | $138.05 | $0.00 | $138.05 |
| 28905 | CDK | 10/01/2019 | 05/01/2021 | | | | | | | | | 0.00230% | 0.00000% | $1,474.08 | $0.00 | $1,474.08 |
| 28906 | CDK | 05/01/2019 | 11/01/2021 | | | | | | | | | 0.00351% | 0.00000% | $2,247.36 | $0.00 | $2,247.36 |
| 28907 | CDK | 12/01/2020 | 03/01/2021 | | | | | | | | | 0.00042% | 0.00000% | $271.94 | $0.00 | $271.94 |
| 28908 | CDK | 07/01/2018 | 11/01/2021 | 03/01/2023 | 08/01/2024 | | | | | | | 0.00695% | 0.00167% | $4,457.31 | $320.96 | $4,778.27 |
| 28909 | CDK | 10/01/2019 | 11/01/2021 | | | | | | | | | 0.00285% | 0.00000% | $1,829.99 | $0.00 | $1,829.99 |
| 28910 | CDK | 11/01/2019 | 04/01/2021 | | | | | | | | | 0.00207% | 0.00000% | $1,327.79 | $0.00 | $1,327.79 |
| 28911 | CDK | 11/01/2019 | 10/01/2021 | | | | | | | | | 0.00264% | 0.00000% | $1,693.51 | $0.00 | $1,693.51 |
| 28912 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 28913 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 28914 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28915 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28916 | CDK | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28917 | CDK | 09/01/2013 | 02/01/2022 | | | | | | | | | 0.00882% | 0.01330% | $5,656.98 | $2,551.17 | $8,208.15 |
| 28918 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28919 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 28921 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 28922 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 28923 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 28927 | CDK | 12/01/2017 | 08/01/2024 | | | | | | | | | 0.00912% | 0.00473% | $5,848.28 | $906.55 | $6,754.84 |
| 28929 | CDK | 10/01/2021 | 08/01/2024 | | | | | | | | | 0.00343% | 0.00000% | $2,201.52 | $0.00 | $2,201.52 |
| 28930 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 28935 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28936 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28937 | CDK | 04/01/2018 | 08/01/2024 | | | | | | | | | 0.00858% | 0.00300% | $5,500.60 | $575.93 | $6,076.53 |
| 28938 | CDK | 08/01/2016 | 08/01/2024 | | | | | | | | | 0.01098% | 0.01064% | $7,039.79 | $2,039.71 | $9,079.51 |
| 28939 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28940 | CDK | 09/01/2014 | 08/01/2018 | | | | | | | | | 0.00394% | 0.01253% | $2,527.20 | $2,403.69 | $4,930.89 |
| 28941 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28942 | CDK | 09/01/2013 | 09/01/2022 | | | | | | | | | 0.00939% | 0.01330% | $6,019.93 | $2,551.17 | $8,571.10 |
| 28949 | CDK | 12/01/2015 | 11/01/2019 | | | | | | | | | 0.00562% | 0.01223% | $3,603.36 | $2,346.26 | $5,949.62 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28950 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28951 | CDK | 10/01/2014 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 28952 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28953 | CDK | 09/01/2013 | 12/01/2020 | | | | | | | | | 0.00748% | 0.01330% | $4,798.00 | $2,551.17 | $7,349.17 |
| 28955 | CDK | 12/01/2015 | 08/01/2024 | | | | | | | | | 0.01148% | 0.01223% | $7,361.85 | $2,346.26 | $9,708.11 |
| 28956 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 28958 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28959 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 28961 | CDK | 12/01/2015 | 12/01/2015 | 08/01/2016 | 08/01/2018 | | | | | | | 0.00315% | 0.01003% | $2,022.31 | $1,923.11 | $3,945.42 |
| 28964 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 28965 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 28966 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 28967 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 28968 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 28969 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 28970 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 28971 | CDK | 08/01/2017 | 05/01/2021 | 11/01/2022 | 08/01/2024 | | | | | | | 0.00818% | 0.00639% | $5,246.74 | $1,224.70 | $6,471.44 |
| 28974 | CDK | 05/01/2017 | 11/01/2023 | | | | | | | | | 0.00890% | 0.00754% | $5,708.39 | $1,445.94 | $7,154.33 |
| 28976 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 28979 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 28980 | CDK | 07/01/2022 | 08/01/2024 | | | | | | | | | 0.00266% | 0.00000% | $1,707.51 | $0.00 | $1,707.51 |
| 28981 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 28983 | CDK | 07/01/2020 | 08/01/2024 | | | | | | | | | 0.00500% | 0.00000% | $3,203.80 | $0.00 | $3,203.80 |
| 28984 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 28985 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 28986 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 28989 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 28992 | CDK | 07/01/2021 | 08/01/2024 | | | | | | | | | 0.00371% | 0.00000% | $2,381.62 | $0.00 | $2,381.62 |
| 28994 | CDK | 10/01/2016 | 08/01/2024 | | | | | | | | | 0.01078% | 0.01000% | $6,911.69 | $1,917.84 | $8,829.53 |
| 28995 | CDK | 05/01/2019 | 08/01/2024 | | | | | | | | | 0.00676% | 0.00000% | $4,335.24 | $0.00 | $4,335.24 |
| 28997 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 28998 | CDK | 08/01/2023 | 08/01/2024 | | | | | | | | | 0.00154% | 0.00000% | $990.12 | $0.00 | $990.12 |
| 28999 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 29000 | CDK | 09/01/2013 | 04/01/2022 | | | | | | | | | 0.00899% | 0.01330% | $5,765.19 | $2,551.17 | $8,316.36 |
| 29001 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29002 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 29003 | CDK | 09/01/2013 | 08/01/2023 | | | | | | | | | 0.01037% | 0.01330% | $6,651.91 | $2,551.17 | $9,203.08 |
| 29004 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29005 | CDK | 12/01/2016 | 08/01/2024 | | | | | | | | | 0.01057% | 0.00935% | $6,779.67 | $1,792.24 | $8,571.91 |
| 29006 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29007 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29008 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 29009 | CDK | 05/01/2023 | 08/01/2024 | | | | | | | | | 0.00185% | 0.00000% | $1,183.51 | $0.00 | $1,183.51 |
| 29010 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 29011 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 29013 | CDK | 08/01/2024 | 08/01/2024 | | | | | | | | | 0.00007% | 0.00000% | $43.85 | $0.00 | $43.85 |
| 29015 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 29020 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29021 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 29024 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 29025 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 29029 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | Yes | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 29030 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | Yes | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 29031 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | Yes | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29032 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | Yes | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 29033 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | Yes | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 29034 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | Yes | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 29035 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 29036 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 29037 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |
| 29038 | CDK | 07/01/2016 | 05/01/2021 | | | | | | | | | 0.00727% | 0.01095% | $4,658.42 | $2,099.10 | $6,757.52 |
| 29039 | CDK | 02/01/2020 | 05/01/2021 | 03/01/2023 | 08/01/2024 | | | | | | | 0.00385% | 0.00000% | $2,465.54 | $0.00 | $2,465.54 |
| 29041 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 29044 | CDK | 03/01/2020 | 08/01/2024 | | | | | | | | | 0.00548% | 0.00000% | $3,516.15 | $0.00 | $3,516.15 |
| 29046 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29047 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29050 | CDK | 08/01/2014 | 01/01/2022 | | | | | | | | | 0.00874% | 0.01330% | $5,601.40 | $2,551.17 | $8,152.58 |
| 29051 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29052 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29053 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29054 | CDK | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.00874% | 0.01330% | $5,601.40 | $2,551.17 | $8,152.58 |
| 29055 | CDK | 01/01/2016 | 08/01/2024 | | | | | | | | | 0.01143% | 0.01207% | $7,329.41 | $2,315.38 | $9,644.79 |
| 29056 | CDK | 01/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29057 | CDK | 06/01/2020 | 08/01/2024 | | | | | | | | | 0.00512% | 0.00000% | $3,280.08 | $0.00 | $3,280.08 |
| 29058 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29059 | CDK | 09/01/2013 | 07/01/2023 | | | | | | | | | 0.01027% | 0.01330% | $6,587.00 | $2,551.17 | $9,138.17 |
| 29061 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29062 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 29063 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29064 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29065 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29066 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29067 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29068 | CDK | 03/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29069 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29070 | CDK | 08/01/2014 | 07/01/2018 | | | | | | | | | 0.00380% | 0.01208% | $2,436.01 | $2,317.00 | $4,753.01 |
| 29071 | CDK | 03/01/2018 | 01/01/2020 | | | | | | | | | 0.00311% | 0.00344% | $1,992.07 | $659.63 | $2,651.70 |
| 29072 | CDK | 12/01/2016 | 02/01/2017 | | | | | | | | | 0.00035% | 0.00110% | $221.31 | $210.50 | $431.81 |
| 29073 | CDK | 04/01/2018 | 08/01/2024 | | | | | | | | | 0.00858% | 0.00300% | $5,500.60 | $575.93 | $6,076.53 |
| 29074 | CDK | 11/01/2016 | 08/01/2024 | | | | | | | | | 0.01068% | 0.00967% | $6,845.93 | $1,855.29 | $8,701.22 |
| 29075 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29076 | CDK | 09/01/2013 | 07/01/2023 | | | | | | | | | 0.01027% | 0.01330% | $6,587.00 | $2,551.17 | $9,138.17 |
| 29077 | CDK | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29078 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 29079 | CDK | 07/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29080 | CDK | 04/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29082 | CDK | 09/01/2013 | 08/01/2018 | | | | | | | | | 0.00394% | 0.01253% | $2,527.20 | $2,403.69 | $4,930.89 |
| 29083 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29084 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29085 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29086 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 29087 | CDK | 02/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29091 | CDK | 09/01/2015 | 08/01/2024 | | | | | | | | | 0.01162% | 0.01268% | $7,452.53 | $2,432.58 | $9,885.12 |
| 29092 | CDK | 06/01/2020 | 09/01/2023 | | | | | | | | | 0.00378% | 0.00000% | $2,420.61 | $0.00 | $2,420.61 |
| 29093 | CDK | 04/01/2022 | 08/01/2024 | | | | | | | | | 0.00291% | 0.00000% | $1,865.72 | $0.00 | $1,865.72 |
| 29094 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29096 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29097 | CDK | 08/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29098 | CDK | 10/01/2015 | 11/01/2015 | 07/01/2017 | 04/01/2022 | | | | | | | 0.00704% | 0.00709% | $4,513.52 | $1,360.36 | $5,873.89 |
| 29099 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29100 | CDK | 02/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29101 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29103 | CDK | 02/01/2019 | 08/01/2024 | | | | | | | | | 0.00715% | 0.00000% | $4,582.02 | $0.00 | $4,582.02 |
| 29105 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29106 | CDK | 10/01/2014 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29107 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29108 | CDK | 09/01/2013 | 01/01/2022 | | | | | | | | | 0.00874% | 0.01330% | $5,601.40 | $2,551.17 | $8,152.58 |
| 29109 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29110 | CDK | 10/01/2013 | 05/01/2021 | 03/01/2023 | 08/01/2024 | | | | | | | 0.01005% | 0.01330% | $6,446.10 | $2,551.17 | $8,997.27 |
| 29112 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29113 | CDK | 11/01/2017 | 05/01/2021 | | | | | | | | | 0.00544% | 0.00515% | $3,490.18 | $988.04 | $4,478.21 |
| 29114 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 29116 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 29118 | CDK | 03/01/2023 | 09/01/2023 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 29119 | CDK | 10/01/2014 | 05/01/2021 | 11/01/2022 | 08/01/2024 | | | | | | | 0.01036% | 0.01330% | $6,641.05 | $2,551.17 | $9,192.22 |
| 29120 | CDK | 11/01/2016 | 05/01/2021 | 11/01/2022 | 08/01/2024 | | | | | | | 0.00922% | 0.00967% | $5,909.86 | $1,855.29 | $7,765.14 |
| 29122 | CDK | 03/01/2018 | 05/01/2021 | 11/01/2022 | 08/01/2024 | | | | | | | 0.00726% | 0.00344% | $4,652.56 | $659.63 | $5,312.19 |
| 29123 | CDK | 09/01/2013 | 05/01/2021 | 11/01/2022 | 08/01/2024 | | | | | | | 0.01036% | 0.01330% | $6,641.05 | $2,551.17 | $9,192.22 |
| 29124 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29126 | CDK | 08/01/2021 | 08/01/2024 | | | | | | | | | 0.00362% | 0.00000% | $2,319.76 | $0.00 | $2,319.76 |
| 29127 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29128 | CDK | 09/01/2013 | 05/01/2015 | | | | | | | | | 0.00010% | 0.00030% | $61.15 | $58.20 | $119.35 |
| 29130 | CDK | 11/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29131 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 29132 | CDK | 07/01/2021 | 09/01/2023 | | | | | | | | | 0.00237% | 0.00000% | $1,522.15 | $0.00 | $1,522.15 |
| 29135 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 29136 | CDK | 06/01/2024 | 09/01/2024 | | | | | | | | | 0.00040% | 0.00000% | $259.43 | $0.00 | $259.43 |
| 29138 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 29147 | CDK | 05/01/2021 | 08/01/2024 | | | | | | | | | 0.00392% | 0.00000% | $2,510.19 | $0.00 | $2,510.19 |
| 29149 | CDK | 02/01/2022 | 02/01/2022 | | | | | | | | | 0.00009% | 0.00000% | $55.57 | $0.00 | $55.57 |
| 29150 | CDK | 06/01/2019 | 08/01/2024 | | | | | | | | | 0.00663% | 0.00000% | $4,250.74 | $0.00 | $4,250.74 |
| 29151 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29152 | CDK | 02/01/2024 | 08/01/2024 | | | | | | | | | 0.00086% | 0.00000% | $549.72 | $0.00 | $549.72 |
| 29154 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 29160 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29161 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29162 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29163 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29164 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29165 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29166 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29167 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29169 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29170 | CDK | 08/01/2023 | 08/01/2023 | | | | | | | | | 0.00010% | 0.00000% | $64.91 | $0.00 | $64.91 |
| 29171 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29172 | CDK | 06/01/2023 | 06/01/2023 | | | | | | | | | 0.00010% | 0.00000% | $64.19 | $0.00 | $64.19 |
| 29173 | CDK | 07/01/2023 | 08/01/2024 | | | | | | | | | 0.00165% | 0.00000% | $1,054.72 | $0.00 | $1,054.72 |
| 29175 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 29176 | CDK | 12/01/2020 | 08/01/2024 | | | | | | | | | 0.00444% | 0.00000% | $2,848.43 | $0.00 | $2,848.43 |
| 29177 | CDK | 02/01/2018 | 11/01/2020 | | | | | | | | | 0.00441% | 0.00387% | $2,827.68 | $742.81 | $3,570.49 |
| 29178 | CDK | 02/01/2018 | 08/01/2024 | | | | | | | | | 0.00885% | 0.00387% | $5,676.11 | $742.81 | $6,418.92 |
| 29179 | CDK | 09/01/2021 | 08/01/2024 | | | | | | | | | 0.00352% | 0.00000% | $2,259.89 | $0.00 | $2,259.89 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29180 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 29181 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 29182 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 29185 | CDK | 08/01/2020 | 08/01/2024 | | | | | | | | | 0.00488% | 0.00000% | $3,129.72 | $0.00 | $3,129.72 |
| 29186 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 29188 | CDK | 10/01/2013 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 29189 | CDK | 04/01/2014 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 29190 | CDK | 08/01/2018 | 06/01/2020 | | | | | | | | | 0.00302% | 0.00122% | $1,937.32 | $234.17 | $2,171.49 |
| 29192 | CDK | 12/01/2022 | 03/01/2023 | | | | | | | | | 0.00333% | 0.00000% | $210.46 | $0.00 | $210.46 |
| 29193 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 29194 | CDK | 07/01/2022 | 08/01/2024 | | | | | | | | | 0.00266% | 0.00000% | $1,707.51 | $0.00 | $1,707.51 |
| 29195 | CDK | 03/01/2018 | 08/01/2024 | | | | | | | | | 0.00872% | 0.00344% | $5,588.63 | $659.63 | $6,248.27 |
| 29196 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29198 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 29199 | CDK | 06/01/2018 | 08/01/2024 | | | | | | | | | 0.00830% | 0.00212% | $5,322.71 | $406.79 | $5,729.50 |
| 29201 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 29202 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 29203 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 29204 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 29205 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 29207 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 29208 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 29209 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 29214 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 29215 | CDK | 12/01/2022 | 08/01/2024 | | | | | | | | | 0.00227% | 0.00000% | $1,458.12 | $0.00 | $1,458.12 |
| 29216 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 29218 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 29219 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 29220 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 29221 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29222 | CDK | 03/01/2023 | 09/01/2023 | | | | | | | | | 0.00071% | 0.00000% | $453.29 | $0.00 | $453.29 |
| 29223 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29224 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29225 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29226 | CDK | 04/01/2023 | 08/01/2024 | | | | | | | | | 0.00195% | 0.00000% | $1,247.67 | $0.00 | $1,247.67 |
| 29227 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29228 | CDK | 11/01/2022 | 08/01/2024 | | | | | | | | | 0.00235% | 0.00000% | $1,507.71 | $0.00 | $1,507.71 |
| 29230 | CDK | 01/01/2023 | 08/01/2024 | | | | | | | | | 0.00220% | 0.00000% | $1,409.53 | $0.00 | $1,409.53 |
| 29231 | CDK | 02/01/2023 | 08/01/2024 | | | | | | | | | 0.00212% | 0.00000% | $1,361.24 | $0.00 | $1,361.24 |
| 29232 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29233 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29234 | CDK | 03/01/2023 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29235 | CDK | 07/01/2024 | 08/01/2024 | | | | | | | | | 0.00021% | 0.00000% | $132.36 | $0.00 | $132.36 |
| 29237 | CDK | 11/01/2020 | 08/01/2024 | | | | | | | | | 0.00455% | 0.00000% | $2,918.02 | $0.00 | $2,918.02 |
| 29238 | CDK | 08/01/2017 | 08/01/2024 | | | | | | | | | 0.00964% | 0.00639% | $6,182.82 | $1,224.70 | $7,407.52 |
| 29239 | CDK | 01/01/2022 | 08/01/2024 | | | | | | | | | 0.00317% | 0.00000% | $2,031.64 | $0.00 | $2,031.64 |
| 29240 | CDK | 06/01/2022 | 08/01/2024 | | | | | | | | | 0.00274% | 0.00000% | $1,759.11 | $0.00 | $1,759.11 |
| 29242 | CDK | 09/01/2017 | 08/01/2024 | | | | | | | | | 0.00951% | 0.00598% | $6,100.23 | $1,146.17 | $7,246.40 |
| 29243 | CDK | 03/01/2021 | 08/01/2024 | | | | | | | | | 0.00412% | 0.00000% | $2,643.08 | $0.00 | $2,643.08 |
| 29245 | CDK | 06/01/2023 | 08/01/2024 | | | | | | | | | 0.00175% | 0.00000% | $1,118.90 | $0.00 | $1,118.90 |
| 29249 | CDK | 11/01/2019 | 08/01/2024 | | | | | | | | | 0.00599% | 0.00000% | $3,837.98 | $0.00 | $3,837.98 |
| 29250 | CDK | 10/01/2020 | 08/01/2024 | | | | | | | | | 0.00466% | 0.00000% | $2,987.36 | $0.00 | $2,987.36 |
| 29251 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 29252 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29253 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 29254 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 29255 | CDK | 09/01/2022 | 08/01/2024 | | | | | | | | | 0.00251% | 0.00000% | $1,606.87 | $0.00 | $1,606.87 |
| 29257 | CDK | 09/01/2013 | 03/01/2020 | | | | | | | | | 0.00646% | 0.01330% | $4,140.87 | $2,551.17 | $6,692.04 |
| 29260 | CDK | 03/01/2022 | 08/01/2024 | | | | | | | | | 0.00205% | 0.00000% | $1,312.76 | $0.00 | $1,312.76 |
| 29261 | CDK | 10/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 29262 | CDK | 10/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 29263 | CDK | 10/01/2013 | 02/01/2019 | | | | | | | | | 0.00480% | 0.01330% | $3,076.29 | $2,551.17 | $5,627.46 |
| 29264 | CDK | 08/01/2017 | 09/01/2021 | | | | | | | | | 0.00621% | 0.00639% | $3,981.30 | $1,224.70 | $5,206.00 |
| 29266 | CDK | 11/01/2019 | 08/01/2020 | 03/01/2023 | 03/01/2024 | | | | | | | 0.00266% | 0.00000% | $1,705.78 | $0.00 | $1,705.78 |
| 29267 | CDK | 05/01/2014 | 06/01/2020 | | | | | | | | | 0.00682% | 0.01330% | $4,373.33 | $2,551.17 | $6,924.50 |
| 29272 | CDK | 05/01/2021 | 05/01/2021 | 03/01/2023 | 03/01/2024 | | | | | Yes | | 0.00155% | 0.00000% | $991.97 | $0.00 | $991.97 |
| 29272 | Reynolds | 08/01/2014 | 12/01/2020 | | | | | | | Yes | | 0.01933% | 0.03463% | $12,393.14 | $6,640.60 | $19,033.74 |
| 29279 | CDK | 09/01/2013 | 09/01/2013 | 06/01/2016 | 06/01/2021 | | | | | Yes | | 0.00744% | 0.01120% | $4,771.35 | $2,147.42 | $6,918.77 |
| 29280 | CDK | 08/01/2024 | 08/01/2024 | | | | | | | Yes | | 0.00007% | 0.00000% | $43.85 | $0.00 | $43.85 |
| 29281 | Reynolds | 09/01/2014 | 09/01/2023 | | | | | | | Yes | | 0.03034% | 0.03463% | $19,452.19 | $6,640.60 | $26,092.80 |
| 29282 | CDK | 09/01/2013 | 03/01/2016 | | | | | | | Yes | | 0.00055% | 0.00174% | $350.96 | $334.08 | $685.04 |
| 29283 | CDK | 09/01/2013 | 01/01/2018 | | | | | | | Yes | | 0.00296% | 0.00943% | $1,901.02 | $1,808.36 | $3,709.38 |
| 29285 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | Yes | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 29287 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | Yes | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 29292 | Reynolds | 09/01/2013 | 03/01/2018 | | | | | | | Yes | | 0.01023% | 0.02811% | $6,557.37 | $5,391.42 | $11,948.79 |
| 29293 | Reynolds | 08/01/2014 | 08/01/2024 | | | | | | | Yes | | 0.03936% | 0.03463% | $25,234.97 | $6,640.60 | $31,875.57 |
| 29297 | CDK | 09/01/2013 | 11/01/2021 | | | | | | | | | 0.00856% | 0.01330% | $5,489.24 | $2,551.17 | $8,040.41 |
| 29307 | CDK | 12/01/2013 | 08/01/2024 | | | | | | | | | 0.00326% | 0.00000% | $2,087.88 | $0.00 | $2,087.88 |
| 29315 | CDK | 09/01/2013 | 12/01/2016 | | | | | | | | | 0.00136% | 0.00432% | $870.34 | $828.28 | $1,698.62 |
| 29321 | CDK | 02/01/2014 | 08/01/2022 | | | | | | | | | 0.00931% | 0.01330% | $5,970.26 | $2,551.17 | $8,521.43 |
| 29332 | CDK | 09/01/2013 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 29339 | CDK | 09/01/2015 | 05/01/2016 | 12/01/2016 | 12/01/2017 | | | | | | | 0.00205% | 0.00653% | $1,316.71 | $1,252.41 | $2,569.12 |
| 29340 | CDK | 09/01/2013 | 09/01/2018 | | | | | | | | | 0.00408% | 0.01297% | $2,614.97 | $2,487.10 | $5,102.07 |
| 29343 | CDK | 10/01/2014 | 12/01/2021 | | | | | | | | | 0.00865% | 0.01330% | $5,545.48 | $2,551.17 | $8,096.65 |
| 29348 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29353 | CDK | 03/01/2015 | 05/01/2024 | | | | | | | Yes | | 0.01148% | 0.01330% | $7,358.33 | $2,551.17 | $9,909.50 |
| 29354 | CDK | 09/01/2014 | 09/01/2014 | | | | | | | Yes | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 29355 | CDK | 09/01/2013 | 09/01/2017 | | | | | | | Yes | | 0.00243% | 0.00773% | $1,559.04 | $1,483.13 | $3,042.17 |
| 29360 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29361 | CDK | 03/01/2018 | 06/01/2020 | | | | | | | Yes | | 0.00372% | 0.00344% | $2,384.84 | $659.63 | $3,044.47 |
| 29362 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29377 | CDK | 09/01/2013 | 12/01/2022 | | | | | | | | | 0.00962% | 0.01330% | $6,167.60 | $2,551.17 | $8,718.77 |
| 29379 | CDK | 09/01/2013 | 05/01/2021 | | | | | | | Yes | | 0.00801% | 0.01330% | $5,133.34 | $2,551.17 | $7,684.51 |
| 29381 | CDK | 01/01/2016 | 05/01/2021 | | | | | | | Yes | | 0.00762% | 0.01207% | $4,885.62 | $2,315.38 | $7,201.00 |
| 29382 | CDK | 01/01/2016 | 05/01/2021 | | | | | | | Yes | | 0.00762% | 0.01207% | $4,885.62 | $2,315.38 | $7,201.00 |
| 29383 | CDK | 01/01/2016 | 05/01/2021 | | | | | | | Yes | | 0.00762% | 0.01207% | $4,885.62 | $2,315.38 | $7,201.00 |
| 29384 | CDK | 09/01/2013 | 12/01/2019 | | | | | | | | | 0.00608% | 0.01330% | $3,898.71 | $2,551.17 | $6,449.88 |
| 29386 | CDK | 01/01/2020 | 08/01/2024 | | | | | | | | | 0.00574% | 0.00000% | $3,678.42 | $0.00 | $3,678.42 |
| 29387 | CDK | 07/01/2021 | 07/01/2021 | | | | | | | | | 0.00010% | 0.00000% | $61.86 | $0.00 | $61.86 |
| 29389 | CDK | 09/01/2013 | 07/01/2014 | | | | | | | | | 0.00000% | 0.00000% | $0.00 | $0.00 | $0.00 |
| 29391 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 29392 | CDK | 04/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00402% | 0.00000% | $2,576.49 | $0.00 | $2,576.49 |
| 29393 | CDK | 06/01/2014 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29394 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29395 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | Yes | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |
| 29397 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 29398 | CDK | 06/01/2021 | 08/01/2024 | | | | | | | Yes | | 0.00381% | 0.00000% | $2,443.79 | $0.00 | $2,443.79 |
| 29399 | CDK | 09/01/2013 | 08/01/2024 | | | | | | | | | 0.01182% | 0.01330% | $7,577.13 | $2,551.17 | $10,128.30 |

Exhibit C - Redacted

| Tracking Number | DMS Provider (Claimed) | Start Date (Substantiated) (1) | End Date (Substantiated) (1) | Start Date (Substantiated) (2) | End Date (Substantiated) (2) | Start Date (Substantiated) (3) | End Date (Substantiated) (3) | Start Date (Substantiated) (4) | End Date (Substantiated) (4) | Late but Payable | Opted Out from Reynolds Settlement | CDK Settlement Funds Share | Reynolds Settlement Funds Share | CDK Settlement Fund Allocated | Reynolds Settlement Fund Allocated | Total Settlement Fund Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29402 | CDK | 09/01/2013 | 09/01/2023 | | | | | | | Yes | | 0.01048% | 0.01330% | $6,717.65 | $2,551.17 | $9,268.82 |